**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| BOY SCOUTS OF AMERICA, | |
| Plaintiff, | Adv. Pro. No. 20-50527 (LSS) |
| v. | |
| A.A., *et al.*,[2] | **Re: Adv. Docket Nos. 54, 72, 77, __** |
| Defendants. | |

**ORDER APPROVING THIRD STIPULATION BY AND AMONG THE BOY SCOUTS OF AMERICA, THE OFFICIAL COMMITTEE OF SURVIVORS OF ABUSE, AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS MODIFYING THE CONSENT ORDER GRANTING THE BSA'S MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO 11 U.S.C. §§ 105(A) AND 362 AND FURTHER EXTENDING THE TERMINATION DATE OF THE STANDSTILL PERIOD**

This Court having considered the *Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 and Further Extending the Termination Date of the*

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A full list of the Defendants in this adversary proceeding was included in redacted form on Exhibit A to the BSA's *Verified Complaint for Injunctive Relief* [Adv. Docket No. 1] to protect the privacy interests of abuse victims.  A revised proposed redacted version of the Complaint and Exhibit A thereto was filed on or about February 26, 2020 [Adv. Docket No. 14-1].  An unredacted version of the Complaint and Exhibit A thereto have been served on each Defendant's counsel.

*Standstill Period* (the "<u>Third Stipulation</u>"),[3] a copy of which is attached hereto **Exhibit 1**, and upon the record of this case and due deliberation thereon, and good and sufficient cause appearing therefor,

IT IS HEREBY ORDERED that:

1.      The Third Stipulation is approved, and the terms and conditions of the Third Stipulation are incorporated in this Order as if fully set forth herein.

2.      The Debtors, the TCC and the UCC are authorized to take all actions necessary or desirable to effectuate the relief granted pursuant to, and in accordance with, this Order and the Third Stipulation.

3.      The terms and conditions of this Order and the Third Stipulation shall be immediately effective and enforceable upon entry of this Order.

4.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation and enforcement of this Order and/or the Third Stipulation.

---

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Third Stipulation.

## <u>Exhibit 1</u>

**Third Stipulation**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| BOY SCOUTS OF AMERICA, | |
| Plaintiff, | Adv. Pro. No. 20-50527 (LSS) |
| v. | |
| A.A., *et al.*,[2] | **Re: Adv. Docket Nos. 54, 72, 77** |
| Defendants. | |

**THIRD STIPULATION BY AND AMONG THE BOY SCOUTS OF AMERICA,
THE OFFICIAL COMMITTEE OF SURVIVORS OF ABUSE, AND THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS MODIFYING THE CONSENT ORDER
GRANTING THE BSA'S MOTION FOR A PRELIMINARY INJUNCTION PURSUANT
TO 11 U.S.C. §§ 105(A) AND 362 AND FURTHER EXTENDING THE
TERMINATION DATE OF THE STANDSTILL PERIOD**

This third stipulation (this "Third Stipulation") modifying certain terms of the *Consent*

*Order Pursuant to 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary*

*Injunction* [Adv. Docket No. 54] (the "Consent Order")[3] and further extending the Termination

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A full list of the Defendants in this adversary proceeding was included in redacted form on Exhibit A to the BSA's *Verified Complaint for Injunctive Relief* [Adv. Docket No. 1] to protect the privacy interests of abuse victims. A revised proposed redacted version of the Complaint and Exhibit A thereto was filed on or about February 26, 2020 [Adv. Docket No. 14-1]. An unredacted version of the Complaint and Exhibit A thereto have been served on each Defendant's counsel.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in Consent Order or the *Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code* [Adv. Docket No. 6], as applicable.

Date of the Standstill Period thereunder is made and entered into by and among the Boy Scouts of America (the "BSA"), the non-profit corporation that is, along with its affiliate, Delaware BSA, LLC, a debtor and debtor in possession in the above-captioned chapter 11 cases, the official committee of survivors of abuse (the "TCC"), and the official committee of unsecured creditors (the "UCC" and, together with the TCC, the "Committees"), by and through their respective undersigned counsel.

## RECITALS

WHEREAS, on March 30, 2020, after notice and a hearing, the Bankruptcy Court entered the Consent Order.

WHEREAS, the Consent Order stayed, up to and including May 18, 2020 (the "Termination Date"), each of the Pending Abuse Actions and Further Abuse Actions identified on Schedule 1 to the Consent Order with respect to the BSA Related Parties identified on Schedule 2 to the Consent Order.  The time period from the Petition Date to and including the Termination Date, as extended from time to time, is referred to as the "Standstill Period."

WHEREAS, on May 18, 2020, the Bankruptcy Court entered the *Stipulation and Agreed Order By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362* [Adv. Docket No. 72], which extended the Termination Date of the Standstill Period up to and including June 8, 2020.

WHEREAS, on June 9, 2020, the Bankruptcy Court entered the *Second Stipulation and Agreed Order By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order*

*Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and*

*362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 77]

(the "Second Stipulation and Agreed Order"), which extended the Termination Date of the

Standstill Period up to and including November 16, 2020.

WHEREAS, the Second Stipulation and Agreed Order deleted Paragraph 12 of the

Consent Order and replaced it with the following provision pertaining to the procedures for

obtaining further extensions of the Termination Date of the Standstill Period:

> The Termination Date may be extended by either (1) mutual agreement among the BSA, the UCC and the TCC, which shall be memorialized in a stipulation filed with the Court (an "Extension Notice"); or (2) motion filed by the BSA (an "Extension Motion"), which, in either case, shall be filed no later than twenty-five (25) days prior to the Termination Date and served on plaintiffs to Pending Abuse Actions or, as the case may be, Further Abuse Actions (through their counsel of record in any such Pending Abuse Action or Further Abuse Action) and any other party served with notice thereof. Any plaintiff in a Pending Abuse Action or Further Abuse Action may object to such extension of the Termination Date as to such plaintiff's Pending Abuse Action or Further Abuse Action by filing with the Bankruptcy Court, within fourteen (14) days of the date of an Extension Notice or Extension Motion, an objection setting forth the basis for its objection (an "Extension Objection"). An Objecting Party shall serve any Extension Objection on the undersigned counsel to the TCC, the UCC and the BSA, and counsel to any affected BSA Related Party or Additional BSA Related Party or their counsel of record. No more than seven (7) days following the deadline by which Extension Objections must be filed, the BSA, the UCC, the TCC, and Local Council Committee shall be authorized to file a single omnibus reply to any Extension Objections filed with the Bankruptcy Court. Notwithstanding the filing of an Extension Objection by any plaintiff, the Termination Date shall be extended as to any plaintiff who does not object to the Extension Notice.

WHEREAS, on April 30, 2020, July 2, 2020, August 7, 2020, September 11, 2020, and

October 13, 2020, pursuant to Paragraph 11 of the Consent Order, the BSA filed further amended

versions of Schedule 1 to the Consent Order identifying the then-current Pending Abuse Actions

and Further Abuse Actions. *See* Adv. Docket Nos. 68, 81, 91, 96.

WHEREAS, on August 7, 2020 and September 25, 2020, pursuant to Paragraph 10 of the Consent Order, the BSA filed further amended versions of Schedule 2 to the Consent Order identifying the then-current BSA Related Parties. *See* Adv. Docket Nos. 92, 97.

WHEREAS, the BSA must continue to protect the estates from sales and transfers of assets by Local Councils in derogation of any contingent and/or reversionary interest of the BSA in those assets as set forth in Article VI of the Bylaws of the Boy Scouts of America, as amended through June 2020, and any other means by which Local Council assets could become property of the BSA's bankruptcy estate.

WHEREAS, the TCC has filed the *Motion of the Official Tort Claimants' Committee Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 for an Order Authorizing the Issuance of Subpoenas for Discovery from Debtors and Certain Local Councils*, Case No. 20-10343 (LSS) (Bankr. D. Del. June 9, 2020) [Docket No. 1379] (the "Rule 2004 Motion"), which requests responses from the BSA and certain Local Councils to certain documents requests and interrogatories.

WHEREAS, the Ad Hoc Committee of Local Councils of the Boy Scouts of America (the "Ad Hoc Committee") has asked each Local Council to conduct a reasonable search for evidence of potentially applicable insurance coverage and provide additional information to the BSA regarding its restricted assets, as set forth in that certain letter dated October 6, 2020 from Richard G. Mason, Chair of the Ad Hoc Committee, to each Local Council, a true and correct copy of which is attached hereto as **Exhibit 1** (the "October 6 Letter").

WHEREAS, the BSA and the Committees wish to extend the Termination Date of the Standstill Period on the terms set forth herein.

NOW THEREFORE, THE PARTIES, BY AND THROUGH THEIR RESPECTIVE UNDERSIGNED COUNSEL, HEREBY STIPULATE AND AGREE, AND THE BANKRUPTCY COURT HEREBY ORDERS, AS FOLLOWS:

1.     <u>Effectiveness</u>.  This Third Stipulation shall become effective upon execution by counsel for each of the BSA, the TCC, and the UCC and entry of an order of the Bankruptcy Court approving this Third Stipulation, and every term hereof shall be effective as if expressly set forth in the Consent Order.

2.     <u>Extension Notice</u>.  This Third Stipulation constitutes the Extension Notice contemplated by Paragraph 12 of the Consent Order, as modified by Paragraph 8 of the Second Stipulation and Agreed Order, by which the BSA, the TCC and the UCC may agree to extend the Termination Date of the Standstill Period.

3.     <u>Extension of Termination Date of Standstill Period</u>.  In accordance with the terms of the Consent Order, as modified by the Second Stipulation and Agreed Order and this Third Stipulation, and without prejudice to future requests for further extensions of the Termination Date of the Standstill Period consistent with the terms thereof, the Pending Abuse Actions and the Further Abuse Actions identified on **Schedule 1** attached hereto (as such schedule may be further amended from time to time) are hereby stayed as to the BSA Related Parties identified on **Schedule 2** attached hereto (as such schedule may be further amended from time to time) up to and including March 19, 2021 (the "<u>Extended Termination Date</u>").

4.     <u>Objections and Replies</u>.  Pursuant to Paragraph 12 of the Consent Order, as modified by Paragraph 8 of the Second Stipulation and Agreed Order, objections, if any, to this Third Stipulation must be: (a) in writing and served on or before **November 5, 2020 at 4:00 p.m. (prevailing Eastern Time)** (the "<u>Objection Deadline</u>"); (b) filed with the Clerk of the

Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801; and (c) served so as to be received on or before the Objection Deadline by the undersigned counsel to the BSA, the TCC, and the UCC, and counsel to any affected BSA Related Party or Additional BSA Related Party or their counsel of record.  Reply papers may be filed by November 12, 2020 at 4:00 p.m. (prevailing Eastern Time), and the Bankruptcy Court will hear any such objections at the omnibus hearing scheduled for November 18, 2020 at 10:00 a.m. (prevailing Eastern Time) or, if such hearing is rescheduled or adjourned, the next omnibus hearing scheduled in the BSA's chapter 11 case.

5.    Acknowledgment and Agreement.  The terms of the form of Acknowledgment and Agreement, attached to the Second Stipulation and Agreed Order as Exhibit 4, are incorporated by reference herein and shall continue to apply with full force and effect until the Extended Termination Date of the Standstill Period.

6.    Preservation of Rosters.  The BSA and the Local Councils shall make diligent and reasonable efforts to preserve and keep intact all historical troop and camp rosters (as defined in accordance with the definition in the Rule 2004 Motion and shall include camp rosters collectively, the "Rosters") in all locations where they may be found in the manner in which Rosters were collected or created and filed in the ordinary course of operations.  If the BSA or any Local Council routinely deletes, discards or destroys Rosters, the BSA and any Local Council shall cease doing so immediately.  If the BSA or any Local Council has deleted, discarded or destroyed any Rosters after the Petition Date, it shall inform counsel to the TCC via email, copying counsel to the BSA and the Mediators, on or before November 30, 2020.

7.    Roster Request in Advance of Revival Window Expiration.  Notwithstanding anything to the contrary in the Consent Order, as modified by this Third Stipulation:

(a)     If a U.S. state or territory has revived a statute of limitations, claim presentation deadline, or other time limit that acts as a defense to the filing of a cause of action for damages relating to sexual conduct or sexual contact (a "Revival Window") and the Revival Window will expire before the Extended Termination Date, then the TCC may, as soon as practicable, provide notice to a Local Council and the BSA via email, copying counsel to the BSA and the Ad Hoc Committee and the Mediators, of a Roster Request (as defined below).

(b)     A "Roster Request" is a request by an abuse survivor (or authorized counsel on behalf of an abuse survivor, provided that counsel represents that he or she has been retained by the abuse survivor) for a copy of the Rosters maintained by the Local Council affiliated with the abuse survivor's Scouting unit or the BSA to the extent the BSA has such Rosters in its possession, custody or control, solely with respect to the information set forth on the Rosters that pertains to such abuse survivor, which will include "above the line" information (*i.e.*, information that is not personally identifiable information with respect to any youth Scouting participant) and "below the line" information (*i.e.*, personally identifiable information) only to the extent it specifically relates to the requesting survivor (the "Responsive Rosters").  In making a Roster Request, the abuse survivor and his or her counsel, if any, shall use best efforts to provide as much detail as possible to assist the Local Council in locating Responsive Rosters through a reasonable search as set forth in subparagraph (d) below, including, without limitation, the geographic location of the Scouting unit, the unit number, the name of the sexual abuser, the abuser's position or title within Scouting, the type of Scouting the survivor was involved with, and/or the name and location of the organization that chartered or sponsored the Scouting unit.

(c)     To mitigate the administrative burden associated with processing multiple Roster Requests, the TCC shall use best efforts to collect and consolidate Roster Requests from

abuse survivors and their counsel before sending such requests to a Local Council in accordance with subparagraph (a) above.

(d)     Subject to subparagraph (e) below, the Local Council shall, within twenty-one (21) days of its receipt of the Roster Request from the TCC, complete a reasonable search for Responsive Rosters.  If the Local Council locates Responsive Rosters, it shall promptly provide a redacted copy to the TCC (the redaction(s) will protect against the disclosure of any information that does not pertain to the abuse survivor who submitted the Roster Request).  For the avoidance of doubt, all personally identifiable information that relates to any youth Scouting participant other than the abuse survivor who submitted the Roster Request listed on the Responsive Rosters shall be redacted.  If there are no Responsive Rosters, the BSA or the Local Council, as applicable, shall certify to the TCC promptly upon the completion of its reasonable search that no Responsive Rosters could be located.

(e)     The BSA or the Local Council to which a Roster Request is directed may object to a Roster Request on the basis that the information set forth on the Rosters is not necessary for the abuse survivor to file a Further Abuse Action.  If the BSA or the Local Council wishes to object to the Roster Request, it shall, within five days of receipt, provide a written objection to the TCC by email, copying the Mediators and counsel to the Ad Hoc Committee, containing a particularized statement explaining the legal and/or factual reasons why the information set forth on the Rosters is not necessary for the abuse survivor to file a Further Abuse Action.  If the BSA or the Local Council timely provides a written objection to the Roster Request in accordance with the immediately preceding sentence, the parties shall promptly meet and confer in a good-faith effort to resolve the objection and involve the Mediators to the extent necessary.  If after five days the parties are unable to resolve the objection, then the objecting

8

party shall promptly file with the Court and serve a written objection, and the matter shall be scheduled for adjudication by the Court at the next scheduled hearing in these chapter 11 cases, unless an expedited hearing is sought and obtained by a party.

(f)    Parties reserve their rights to seek an order for the production of un-redacted Rosters and to object to such request.  If an abuse claim is subject to a claim objection, a Roster Request shall not prejudice a survivor's right to seek discovery in connection with the objection, including, but not limited to, the production of unredacted Roster(s).

8.    <u>BSA Response to Rule 2004 Discovery</u>.  The BSA shall use its best efforts to (a) conduct a reasonable search and produce Documents that respond to Request Nos. 1 through 5 as set forth on Exhibit C to the Rule 2004 Motion and that are within the BSA's possession, custody, or control, and (b) answer Interrogatories 1 and 2 as set forth on Exhibit C to the Rule 2004 Motion.  Such production shall be made on a rolling basis with such production to the Committees to be completed on or before November 16, 2020.

9.    <u>Ad Hoc Committee Members' Responses to Rule 2004 Discovery</u>.  Each member of the Ad Hoc Committee shall each use its best efforts to conduct a reasonable search for evidence of potentially applicable insurance coverage as requested in the October 6 Letter, and complete the Local Council Asset Chart referenced in the October 6 Letter, and all such documents and information identified or prepared in response to such efforts (collectively, "<u>Responsive Documents</u>") shall be produced and made available to the BSA and the Committees on or before November 16, 2020.

10.    <u>Local Councils' Responses to October 6 Letter</u>.  Each Local Council shall (a) use its best efforts to conduct a reasonable search for evidence of potentially applicable insurance coverage as requested in the October 6 Letter, (b) complete the Local Council Asset Chart

referenced in the October 6 Letter, and (c) cause all Responsive Documents to be produced and made available to the BSA and the Committees on or before November 16, 2020 (subject to a limited extension of time upon cause shown, which limited extension shall not be unreasonably withheld by the Committees), together with a certificate attesting to its compliance, in the form attached hereto as **Exhibit 2**.  If a Local Council (including, for the avoidance of doubt, a member of the Ad Hoc Committee) locates any Responsive Documents later than November 16, 2020 despite having used its best efforts to conduct a reasonable search for and produce all Responsive Documents prior to such date, the Local Council's failure to locate and produce the later-found Responsive Documents on or before November 16, 2020 shall not impair or prejudice such Local Council's ability to use the later-found Responsive Documents in subsequent litigation, provided that the Local Council produces and makes such Responsive Documents available within a reasonable time to the BSA and the Committees promptly upon locating such Responsive Documents so that such parties have sufficient time to review and respond to such Responsive Documents in connection with any matter they might be used.

11.    <u>Rule 2004 Motion</u>. The Rule 2004 Motion shall be deemed withdrawn, without prejudice, upon the effectiveness of this Third Stipulation pursuant to Paragraph 1 hereof.

12.    <u>Transfers of Local Council Assets</u>.  Unless and until the preliminary injunction is terminated as to a Local Council, no Local Council shall (a) sell, transfer, or encumber any real or personal property or other assets unless it receives value that is reasonably equivalent to the value of the property or assets that it sells, transfers, or encumbers or (b) sell, transfer, or encumber any real or personal property or other assets with actual intent to hinder, delay, or defraud creditors or the estates (or their creditors).  For the avoidance of doubt, the transfer of property or assets to a trust, foundation, charity or non-profit, or any asset protection or asset

shielding vehicle for inadequate consideration is expressly prohibited under this provision without regard to the rationale for such transfer.[4]  The Local Councils shall make diligent and reasonable efforts to preserve and keep intact all documents and information relating to any transfers of real or personal property or other assets made during the pendency of the Debtors' chapter 11 cases.

13.    <u>Designation of Assets</u>.  Local Councils shall not designate unrestricted assets as restricted by board resolution or otherwise, including the proceeds from sale of assets.

14.    <u>Termination of Preliminary Injunction</u>.    The preliminary injunction shall terminate automatically upon (a) the filing by the TCC of a notice of termination and corresponding certification of counsel of a proposed order and entry by the Bankruptcy Court of an order terminating the preliminary injunction as to any Local Council that violates the Acknowledgment and Agreement, fails to timely complete the actions required under Paragraphs 5, 6, 7, 9, or 10, or violates the terms of Paragraph 12 or 13 of this Third Stipulation or (b) the filing by the UCC of a notice of termination and corresponding certification of counsel of a proposed order and entry by the Bankruptcy Court of an order terminating the preliminary injunction as to any Local Council that violates the Acknowledgment and Agreement, fails to timely complete the actions required under Paragraphs 5, 9, or 10, or violates the terms of Paragraph 12 or 13 of this Third Stipulation; <u>provided</u>, <u>however</u>, that, before filing any such termination notice and proposed order with the Court, the TCC/UCC will provide five (5) business days' notice via email to the Notice Parties (as defined below) and the Mediators and an opportunity for Local Council to cure such failure.  For the avoidance of doubt, the Notice Parties agree to not object to the TCC's and/or UCC's submission of a proposed order under

---

[4] Notwithstanding anything in this paragraph, nothing herein shall prejudice any party's right to assert that the transfer of any assets to any of the entities identified in the foregoing sentence is an actual fraudulent transfer, without regard to the adequacy or value of consideration provided.

certification of counsel terminating the preliminary injunction as it relates to any Local Council in accordance with this paragraph. The "Notice Parties" are (a) the BSA (SE.Legal@scouting.org), with a copy to counsel, Jessica C. K. Boelter (jessica.boelter@whitecase.com), Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com); (b) the Ad Hoc Committee (Local_Council_Committee@wlrk.com); and (c) the Local Council implicated by the applicable notice of termination. The TCC shall also provide any notice pursuant to this paragraph to the UCC, and the UCC shall provide any notice given pursuant to this paragraph to the TCC.

15.    <u>Immediate Effect</u>.  Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Third Stipulation are immediately effective and enforceable upon entry of an order of the Bankruptcy Court approving this Third Stipulation.

16.    <u>Authorization to File</u>.  The BSA is authorized to file a copy of this Third Stipulation (including the schedules and exhibits hereto) with any court in which a Pending Abuse Action or Further Abuse Action is or may hereafter become pending as proof that such action is stayed and enjoined as set forth herein and in the Consent Order.

17.    <u>Reservation of Rights</u>.  Nothing herein shall be construed to limit or affect any party's right to seek appropriate relief from this Court to the extent necessary to respond to any actions by a court in which a Pending Abuse Action or Further Abuse Action is pending, which, but for the stay provided herein and in the Consent Order, would require a party to act before the Extended Termination Date of the Standstill Period.

18.    <u>Retention of Jurisdiction</u>.  This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Third Stipulation and the Consent Order.

19.    <u>Headings</u>.   Headings of the decretal paragraphs of this Third Stipulation have been inserted for convenience of reference only and are not intended to be a part of or to affect the interpretation of Third Stipulation.

20.    <u>Filing with Clerk</u>.   This Third Stipulation shall be promptly filed in the clerk's office and entered into the record.

*[Remainder of Page Intentionally Left Blank]*

CONSENTED TO BY:

WHITE & CASE LLP
Jessica C. K. Boelter (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 819-8200
Email: jessica.boelter@whitecase.com


– and –

WHITE & CASE LLP
Michael C. Andolina (admitted *pro hac vice*)
Matthew E. Linder (admitted *pro hac vice*)
111 South Wacker Drive
Chicago, Illinois 60606
Telephone: (212) 881-5400
Email: mandolina@whitecase.com
        mlinder@whitecase.com


– and –

MORRIS, NICHOLS, ARSHT & TUNNELL LLP


 /s/ Derek C. Abbott
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Eric W. Moats (No. 6441)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone: (302) 658-9200
Email: dabbott@mnat.com
        aremming@mnat.com
        emoats@mnat.com
        ptopper@mnat.com

*Counsel and Proposed Co-Counsel to the
Boy Scouts of America*

PACHULSKI STANG ZIEHL & JONES LLP
 /s/ James E. O'Neill
James I. Stang (admitted *pro hac vice*)
Robert B. Orgel (admitted *pro hac vice*)
John A. Morris (admitted *pro hac vice*)
James E. O'Neill (No. 4042)
John W. Lucas (admitted *pro hac vice*)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 1999-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email: jstang@pszjlaw.com
        rorgel@pszjlaw.com
        jmorris@pszjlaw.com
        joneill@pszjlaw.com
        jlucas@pszjlaw.com

*Attorneys for the Official Tort Claimants' Committee*

REED SMITH LLP
 /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)
Katelin A. Morales (No. 6683)
1201 North Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
Email: kgwynne@reedsmith.com
        kmorales@reedsmith.com

– and –

KRAMER LEVIN NAFTALIS
& FRANKEL LLP
Thomas Moers Mayer, Esquire
Rachael Ringer, Esquire
Jennifer Sharret, Esquire
Megan Wasson, Esquire
1177 Avenue of the Americas
New York, NY 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
Email: tmayer@kramerlevin.com
        rringer@kramerlevin.com
        dblabey@kramerlevin.com
        jsharret@kramerlevin.com
        mwasson@kramerlevin.com

*Attorneys for the Official Committee of Unsecured
Creditors*

**<u>Amended Schedule 1</u>**

**Schedule 1**
Pending Abuse Actions

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:20-cv-159 | United States District Court for the Eastern District of Arkansas, Central Division |
| 2 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 5:20-cv-05034-TLB | United States District Court for the Western District of Arkansas, Fayetteville Division |
| 3 | Greater Los Angeles Area Council; Does 1 through 100 | John Doe 1 | JOHN DOE 1, an individual v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA GREATER LOS ANGELES AREA COUNCIL, and DOES 1 through 100 | 2:20-cv-01551 | United States District Court for the Central District of California, Western Division |
| 4 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 30-2020-01122410-CU-PO-CJC | Superior Court of the State of California, County of Orange |
| 5 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 37-2020-00000007-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 6 | California Inland Empire Council; Does 1 through 100 | John Doe; [Redacted]. | JOHN DOE, a minor, an individually and by his Guardian Ad Litem, [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF | 5:20-cv-00314 | United States District Court for the Central District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, CALIFORNIA INLAND EMPIRE COUNCIL, and DOES 1 through 100 | | of California, Eastern Division |
| 7 | Silicon Valley Monterey Bay Council, Inc.; Learning for Life, Inc.; Does 7-100 | [Redacted] | [Redacted] v. Boy Scouts of America; Silicon Valley Monterey Bay Council; Learning for Life, Inc.; Joseph Alvarado; and Does 7-100 | 5:20-cv-1202 | United States District Court for the Northern District of California |
| 8[1] | Town of Trumbull; Learning for Life, Inc.; William Ruscoe; Thomas Kiely; Timothy Fedor | Jane Doe | JANE DOE v. TOWN OF TRUMBULL; LEARNING FOR LIFE INC.; BOY SCOUTS OF AMERICA CORPORATION; WILLIAM RUSCOE; THOMAS KIELY; TIMOTHY FEDOR | 20-05004 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 9 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | John Doe #1; John Doe #2; John Doe #3; John Doe #4 | JOHN DOE #1; JOHN DOE #2; JOHN DOE #3; JOHN DOE #4 v. BOY SCOUTS OF AMERICA CORPORATION; FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05005 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 10 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC., CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA CORPORATION | 20-05006 | United States Bankruptcy Court for the District of Connecticut |
| 11 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY | 20-02004 | United States Bankruptcy Court |

[1] Pending Abuse Action 8 is stayed only with respect to non-debtor Defendant Learning for Life.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA CORPORATION | | for the District of Connecticut |
| 12 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02003 | United States Bankruptcy Court for the District of Connecticut |
| 13 | Darwyn Azzinaro | [Redacted] | [Redacted] v. DARWYN AZZINARO and BOY SCOUTS OF AMERICA CORP. | SC 20309 | Supreme Court State of Connecticut |
| 14 | North Florida Council, Inc., Boy Scouts of America; Central Florida Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and the CENTRAL FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida | 6:20-cv-00275 | United States District Court for the Middle District of Florida, Orlando Division |
| 15 | North Florida Council, Inc., Boy Scouts of America; Silver Springs Shores Presbyterian Church, Inc. | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and SILVER SPRINGS SHORES PRESBYTERIAN CHURCH, INC, a corporation authorized to do business in Florida | 5:20-cv-00069 | United States District Court for the Middle District of Florida, Ocala Division |
| 16 | Stephen Zanetti; Linda Jensen; Aaron Moore | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a foreign non-profit corporation, MARK KERN, individually, STEPHEN ZANETTI, | 0:20-cv-60351-XXXX | United States District Court for the Southern District of Florida, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individually, LINDA JENSEN, individually and AARON MOORE individually | | Fort Lauderdale Division |
| 17 | Coastal Georgia Council, Inc. (f/k/a) Coastal Empire Council, Inc.; City of Bloomingdale | John Doe | JOHN DOE, a pseudonym v. BOY SCOUTS OF AMERICA (CORP), COASTAL GEORGIA COUNCIL, INC. f/k/a COASTAL EMPIRE COUNCIL, INC., and CITY OF BLOOMINGALE | 4:20-cv-00033-RSB-CLR | United States District Court for the Southern District of Georgia, Savannah Division |
| 18 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00021-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 19 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Dennis Doe | DENNIS DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00022-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 20 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the | William Doe | WILLIAM DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH | 3:20-cv-00024-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Administrator of the Estate of Ernest Boland | | HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | | |
| 21 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Timothy Doe | TIMOTHY DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00023-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 22 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | John Doe | JOHN DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00025-CAR | United States District Court for the Middle District of Georgia, Athens Division |
| 23 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate | Robert Doe | ROBERT DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST | 3:20-cv-00026-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Ernest Boland; R. Fleming Weaver, Jr | | BAPTIST CHURCH OF ATHENS; BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND, and R. FLEMING WEAVER, JR. | | |
| 24 | Boy Scouts of America Aloha Counsel Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, A CONGRESSIONALLY CHARTERED CORPORATION, AUTHORIZED TO DO BUSINESS IN GUAM; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; AND DOE-INDIVIDUALS 6-47, INCLUSIVE | 1:20-cv-00011 | United States District Court for the District of Guam |
| 25 | Boy Scouts of America Aloha Council Chamorro District; The School Sisters of Notre Dame, Milwaukee Province, Inc.; School Sisters of Notre Dame Central Pacific Province, Inc.; School Sisters of Notre Dame, Region of Guam; John Does 1-20 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL CHAMORRO DISTRICT; THE SCHOOL SISTERS OF NOTRE DAME, MILWAUKEE PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME CENTRAL PACIFIC PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME, REGION OF GUAM; and JOHN DOES 1-20 | 1:20-cv-00010 | United States District Court for the District of Guam |
| 26 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:20-cv-00013 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | | DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 27 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAY OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00014 | United States District Court for the District of Guam |
| 28 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Doe-Entities 1-5; and Doe-Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE-ENTITIES 1-5; and DOE-INDIVIDUALS 6-10, inclusive | 1:20-cv-00012 | United States District Court for the District of Guam |
| 29 | Boy Scouts of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe | John Doe No. 120 | JOHN DOE NO. 120 v. BOY SCOUTS OF AMERICA, ALOHA COUNCIL; GARY L. STRAIN; JANE DOES 1-10; DOE CORPORATIONS 1-10; DOE | 1:20-cv-00077 | United States District Court for the District of Hawaii |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Non-Profit Entities 1-10; and Doe Governmental Entities 1-10 | | PARTNERSHIPS 1-10; DOE NON-PROFIT ENTITIES 1-10; and DOE GOVERNMENTAL ENTITIES 1-10 | | |
| 30 | Hawkeye Area Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Iowa and HAWKEYE AREA COUNCIL, BOY SCOUTS OF AMERICA, an Iowa corporation | 1:20-cv-00019 | United States District Court for the Northern District of Iowa, Cedar Rapids Division |
| 31 | Chicago Area Council, Inc., Boy Scouts of America; Pathway to Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Illinois, CHICAGO AREA COUNCIL, INC. BOY SCOUTS OF AMERICA, CHICAGO AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and PATHWAY TO ADVENTURE COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-01176 | United States District Court for the Northern District of Illinois, Eastern District |
| 32 | Lincoln Heritage Council, Inc., Boy Scouts of America; Audubon Baptist Church; Timothy Fleming | [Redacted] | [Redacted] v. TIMOTHY FLEMING AND THE BOY SCOUTS OF AMERICA AND AUDUBON BAPTIST CHURCH AND LINCOLN HERITAGE COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-126-CHB | United States District Court for the Western District of Kentucky |
| 33 | Robert Bulens | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CORP.; and ROBERT BULENS | 1:20-cv-10319 | United States District Court for the District of Massachusetts |
| 34 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 386 | Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00542 | United States District Court for the District of Minnesota |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 35 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 384 | Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00537 | United States District Court for the District of Minnesota |
| 36 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 383 | Doe 383 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00536 | United States District Court for the District of Minnesota |
| 37 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 583 | Doe 583 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00544 | United States District Court for the District of Minnesota |
| 38 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 382 | Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00535 | United States District Court for the District of Minnesota |
| 39 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 385 | Doe 385 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00540 | United States District Court for the District of Minnesota |
| 40 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 555 | Doe 555 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00543 | United States District Court for the District of Minnesota |
| 41 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; Samuel Christian Carleton | John Doe | JOHN DOE by and through his Next Friend LINDA HOUSEKNECHT v. GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF AMERICA, and SAMUEL CHRISTIAN CARLETON | 4:20-cv-00273 | United States District Court for the Eastern District of Missouri, Eastern Division |
| 42 | St. Louis County, Missouri; Steve Stenger; Chief Of | Minor John Doe, by [Redacted]as next friend | MINOR JOHN DOE by [Redacted]as next friend v. ST. LOUIS COUNTY, MISSOURI; STEVE STENGER; | 4:20-cv-00272 | United States District Court for the Eastern District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Police Jon Belmar; Eric R. Parks | | CHIEF OF POLICE JON BELMAR; BOY SCOUTS OF AMERICA; AND ERIC R. PARKS | | of Missouri, Eastern Division |
| 43 | Heat of America Council, Boy Scouts of America; Terry Wright | [Redacted] | [Redacted] v. TERRY WRIGHT and HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA | 4:20-cv-00110-FJG | United States District Court for the Western District of Missouri, Western Division |
| 44 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00008-BMM | United States District Court for the District of Montana |
| 45 | Montana Council, Boy Scouts of America; John Does I and II | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation, and JOHN DOES I and II | 4:20-cv-00010-BMM | United States District Court for the District of Montana |
| 46 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00009-BMM | United States District Court for the District of Montana |
| 47 | Daniel Webster Council, Boy Scouts of America | John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, and John Doe PT | JOHN DOE AM, JOHN DOE DS, JOHN DOE DZ, JOHN DOE DN, JOHN DOE PJ, and JOHN DOE PT v. BOY SCOUTS OF AMERICA, AND DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00252 | United States District Court for the District of New Hampshire |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 48 | Jersey Shore Council, Inc., Boy Scouts of America, f/k/a Atlantic Area Council, Inc., Boy Scouts of America, a/k/a Atlantic Area Council No. 331; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and John Does 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL, INC., BOY SCOUTS OF AMERICA, f/k/a ATLANTIC AREA COUNCIL, INC., BOY SCOUTS OF AMERICA, a/k/a ATLANTIC AREA COUNCIL NO. 331; ABC ENTITY, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and JOHN DOES 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | 1:20-cv-01744 | United States District Court for the District of New Jersey |
| 49 | Essex County Council of the Boy Scout of America; Northern New Jersey Council of the Boy Scouts of America; Boy Scout Troop #64; XYZ Entities 1-100 (fictitious designations); and JOHN Does 1-200 (fictitious designations) | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; ESSEX COUNTY COUNCIL OF THE BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL OF THE BOY SCOUTS OF AMERICA; BOY SCOUT TROOP #64; XYZ ENTITIES 1-100 (fictitious designations); and JOHN DOES 1-200 (fictitious designations) | 20-cv-01743 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 50 | Essex County Counsel of the Boy Scouts of America; Xyz Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, ESSEX COUNTY COUNSEL OF THE BOY SCOUTS OF AMERICA and XYZ CORPORATION 1-100 | 2:19-cv-17954-BRM-JAD | United States District Court for the District of New Jersey |
| 51 | Northern New Jersey Council Boy Scouts of America, Inc. ; ABC Corporations 1-10, and John Does 1-10 | Jack Doe | JACK DOE v. BOY SCOUTS OF AMERICA, NORTHERN NEW JERSEY COUNCIL BOY SCOUTS OF AMERICA, INC., ABC CORPORATIONS 1-10, AND JOHN DOES 1-10 | 3:20-cv-01735 | United States District Court for the District of New Jersey |
| 52 | The Pingry School; Thad Alton, and John Does 1-50, and ABC Corporations 1-50 | [Redacted] | [Redacted] v. THE PINGRY SCHOOL, BOY SCOUTS OF AMERICA, THAD ALTON, and JOHN DOES 1-50, and ABC CORPORATIONS 1-50 | 2:20-cv-01721 | United States District Court for the District of New Jersey |
| 53 | John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JOHN DOES 1-10 | 3:20-cv-01739 | United States District Court for the District of New Jersey |
| 54 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01741 | United States District Court for the District of New Jersey |
| 55 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01740 | United States District Court for the District of New Jersey |
| 56 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01106 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 57 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | T20-1117 | United States Bankruptcy Court for the District of New Jersey |
| 58 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01110 | United States Bankruptcy Court for the District of New Jersey |
| 59 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01111 | United States Bankruptcy Court for the District of New Jersey |
| 60 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01103 | United States Bankruptcy Court for the District of New Jersey |
| 61 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01713 | United States District Court for the District of New Jersey |
| 62 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01105 | United States Bankruptcy Court for the District of New Jersey |
| 63 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01742 | United States District Court for the District of New Jersey |
| 64 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 1:20-cv-01733 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 65 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01746 | United States District Court for the District of New Jersey |
| 66 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1116 | United States Bankruptcy Court for the District of New Jersey |
| 67 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01108 | United States Bankruptcy Court for the District of New Jersey |
| 68 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | 20-1115 | United States Bankruptcy Court for the District of New Jersey |
| 69 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1120 | United States Bankruptcy Court for the District of New Jersey |
| 70 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01734 | United States District Court for the District of New Jersey |
| 71 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01109 | United States Bankruptcy Court for the District of New Jersey |
| 72 | Patriots Path Council | [Redacted] | [Redacted] v. PATRIOTS PATH COUNCIL; BOY SCOUTS OF AMERICA, INC. | 20-01107 | United States Bankruptcy Court for the District of New Jersey |
| 73 | Patriots' Path Council, Inc. Boy Scouts of America, | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally | 20-01104 | United States Bankruptcy Court |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Sussex District Boy Scouts of America d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ Corporation 1-100 |  | Chartered Corporation, PATRIOTS' PATH COUNCIL, INC. BOY SCOUTS OF AMERICA, SUSSEX DISTRICT BOY SCOUTS OF AMERICA d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ CORPORATION 1-100 |  | for the District of New Jersey |
| 74 | Country Farm Supply; Sacred Heart – Espanola; Monastery of Christ in the Desert; Richard Lucero | John Doe | JOHN DOE v. [Redacted], COUNTRY FARM SUPPLY, BOY SCOUTS OF AMERICA, SACRED HEART - ESPANOLA, and MONASTERY OF CHRIST IN THE DESERT | 20-01014 | United States Bankruptcy Court for the District of New Mexico |
| 75 | Great Southwest Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, and GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA, a New Mexico non-profit corporation | 20-01015 | United States Bankruptcy Court for the District of New Mexico |
| 76 | Richard L. Lucero | [Redacted] | [Redacted] v. Richard L. Lucero, and Boy Scouts of America | 20-01013 | United States Bankruptcy Court for the District of New Mexico |
| 77 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA, and LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA | 5:20-cv-00172-GTS-TWD | United States District Court for the Northern District of New York |
| 78 | Hiawatha Council; The Roman Catholic Diocese of Syracuse; Saint John the Baptist Church; Donald J. Herbert; Does 1-100 | [Redacted] | [Redacted] v. DONALD J. HERBERT; BOY SCOUTS OF AMERICA, INC.; BOY SCOUTS OF AMERICA - HIAWATHA COUNCIL; THE ROMAN CATHOLIC DIOCESE OF | 5:20-cv-181 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SYRACUSE; SAINT JOHN THE BAPTIST CHURCH; and DOES 1-100 | | |
| 79 | Longhouse Council | [Redacted] | [Redacted] and R.E.M. v. BOY SCOUTS OF AMERICA and LONGHOUSE COUNCIL | 5:20-cv-178 | United States District Court for the Northern District of New York |
| 80 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1542 | United States District Court for the Southern District of New York |
| 81 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1543 | United States District Court for the Southern District of New York |
| 82 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and FIVE RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00212 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 83 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06107 | United States District Court for the Western District of New York |
| 84 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06108 | United States District Court for the Western District of New York |
| 85 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00879 | United States District Court for the Eastern District of New York |
| 86 | Diocese of Brooklyn; St. Francis Xavier Church; Greater New York Councils, Inc., Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, ST. FRANCIS XAVIER CHURCH, NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 500293/2020 | Supreme Court of the State of New York, Kings County |
| 87 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00876 | United States District Court for the Eastern District of New York |
| 88 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-940 | United States District Court for the Eastern District of New York |
| 89 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., a Congressionally | 1:20-cv-941 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Brooklyn Council, Boy Scouts of America | | Chartered Corporation authorized to do business in New York, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, a New York Corporation, and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | | the Eastern District of New York |
| 90 | Diocese of Brooklyn; Church of the Holy Innocents; Greater New York Council of the Boy Scouts of America; Alpine Scout Camp; Frank Pedone | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, CHURCH OF THE HOLY INNOCENTS, GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, ALPINE SCOUT CAMP, and FRANK PEDONE | 518178/19 | Supreme Court of the State of New York, Kings County |
| 91 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-00871 | United States District Court for the Eastern District of New York |
| 92 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Benedict Joseph Labre Church; St. Benedict Joseph Labre School ; James T. Grace Jr. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS; QUEENS COUNCIL, BOY SCOUTS OF AMERICA; DIOCESE OF BROOKLYN; ST. BENEDICT JOSEPH LABRE CHURCH; ST. BENEDICT JOSEPH LABRE SCHOOL; and JAMES T. GRACE JR. | 1:20-cv-00880 | United States District Court for the Eastern District of New York |
| 93 | Greater New York Councils; Brooklyn Council; John B. Lowell | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL and JOHN B. LOWELL | 1:20-cv-874 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 94 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; AND GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00862 | United States District Court for the Eastern District of New York |
| 95 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00878 | United States District Court for the Eastern District of New York |
| 96 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00883 | United States District Court for the Eastern District of New York |
| 97 | Westchester-Putnam Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and WESTCHESTER-PUTNAM COUNCIL | 7:20-cv-01383-NSR | United States District Court for the Southern District of New York |
| 98 | Suffolk County Council of the Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SUFFOLK COUNTY COUNCIL OF THE BOY SCOUTS OF AMERICA | 2:20-cv-865 | United States District Court for the Eastern District of New York |
| 99 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1497 | United States District Court for the Southern District of New York |
| 100 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER- | 7:20-cv-1498 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | | District of New York |
| 101 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1499 | United States District Court for the Southern District of New York |
| 102 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1501 | United States District Court for the Southern District of New York |
| 103 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1540 | United States District Court for the Southern District of New York |
| 104 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1537 | United States District Court for the Southern District of New York |
| 105 | Bronx Council Boy Scouts of America, Inc.; St. Helena Parish | Anonymous BR | ANONYMOUS BR v. THE BOY SCOUTS OF AMERICA, BRONX COUNCIL BOY SCOUTS OF AMERICA, INC., and ST. HELENA PARISH | 1:20-cv-1479 | United States District Court for the Southern District of New York |
| 106 | St. Demetrios Greek Orthodox Church; Greek Orthodox Archdiocese of America; The Boy Scouts of America Greater New York Councils; Lawrence Svrcek | [Redacted] | [Redacted] v. LAWRENCE SVRCEK, ST. DEMETRIOS GREEK ORTHODOX CHURCH, GREEK ORTHODOX ARCHDIOCESE OF AMERICA, THE BOY SCOUTS OF AMERICA, and THE BOY SCOUTS | 1:20-cv-942 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OF AMERICA GREATER NEW YORK COUNCILS | | |
| 107 | Greater Niagara Frontier Council of the Boy Scouts of America; Diocese of Buffalo; St. Ambrose Church | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL OF THE BOY SCOUTS OF AMERICA, DIOCESE OF BUFFALO, AND ST. AMBROSE CHURCH | 1:20-cv-285 | United States District Court for the Western District of New York |
| 108 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00220 | United States District Court for the Western District of New York |
| 109 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00200 | United States District Court for the Western District of New York |
| 110 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00205 | United States District Court for the Western District of New York |
| 111 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00202 | United States District Court for the Western District of New York |
| 112 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00203 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 113 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00214 | United States District Court for the Western District of New York |
| 114 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00209 | United States District Court for the Western District of New York |
| 115 | Greater Niagara Frontier Council #380 | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL #380 | 1:20-cv-00216 | United States District Court for the Western District of New York |
| 116 | Greater Niagara Frontier Council #380 of the Boy Scouts of America; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard | KS-Doe-1, KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe | KS-Doe-1; KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe v. Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of | 1:20-cv-247 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. | | the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually | | Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; and The Boy Scouts of America and the Greater Niagara Frontier Council #380 of the Boy Scouts of America | | |
| 117 | Boy Scouts of America, Iroquois Trail Council, Inc.; Boy Scouts of America, Greater Niagara Frontier Council, Inc.; Alleghany Highlands Council, Inc. | PB-9 Doe | PB-9 Doe v. BOY SCOUTS OF AMERICA, IROQUOIS TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and ALLEGHANY HIGHLANDS COUNCIL, INC. | 1:20-cv-00221 | United States District Court for the Western District of New York |
| 118 | Theodore Roosevelt Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA | 2:20-cv-954 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America f/k/a Nassau County Council Boy Scouts of America, Inc. | | FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, a foreign not-for-profit corporation and THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL BOY SCOUTS OF AMERICA, INC., a domestic not-for-profit corporation | | the Eastern District of New York |
| 119 | N/A | Anonymous | ANONYMOUS v. BOY SCOUTS OF AMERICA | 2:20-cv-995 | United States District Court for the Eastern District of New York |
| 120 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Inc.; House of Hope Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INCORPORATED; HOUSE OF HOPE PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 2:20-cv-933 | United States District Court for the Eastern District of New York |
| 121 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-950 | United States District Court for the Eastern District of New York |
| 122 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-949 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 123 | Twin Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and TWIN RIVERS COUNCIL | 1:20-cv-167 | United States District Court for the Northern District of New York |
| 124 | Boy Scouts of America Twin Rivers Council; Vincent Siecinski | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA (BSA), BOY SCOUTS OF AMERICA TWIN RIVERS COUNCIL, VINCENT SIECINSKI | 1:20-cv-00180-GTS-TWD | United States District Court for the Northern District of New York |
| 125 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-208 | United States District Court for the Northern District of New York |
| 126 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00170-GTS-TWD | United States District Court for the Northern District of New York |
| 127 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00175-GTS-TWD | United States District Court for the Northern District of New York |
| 128 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Lourdes Catholic School | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA, MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, ARCHDIOCESE OF NEW YORK and | 1:20-cv-1597 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OUR LADY OF LOURDES CATHOLIC SCHOOL | | |
| 129 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1981 | United States District Court for the Southern District of New York |
| 130 | Greater New York Council of the Boy Scouts of America; Ten Miles River Scout Camp; Camp Aquehonga | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILES RIVER SCOUT CAMP, CAMP AQUEHONGA and BRUCE DeSANDRE | 1:20-cv-1403 | United States District Court for the Southern District of New York |
| 131 | Greater New York Council of the Boy Scouts of America; Big Cross Elementary School | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA and BIG CROSS ELEMENTARY SCHOOL | 1:20-cv-1526 | United States District Court for the Southern District of New York |
| 132 | Greater New York Council of the Boy Scouts of America; Ten Mile River Scout Camp; Gary Ackerman | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILE RIVER SCOUT CAMP and GARY ACKERMAN | 1:20-cv-1438 | United States District Court for the Southern District of New York |
| 133 | Greater New York Councils, Boy Scouts of America d/b/a Queens Council; Greater New York Councils, Boy Scouts of America; St. Nicholas of Tolentine; University Heights Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a QUEENS COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. NICHOLAS OF TOLENTINE; UNIVERSITY HEIGHTS PRESBYTERIAN | 1:20-cv-1491 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 134 | Greater New York Councils, Boy Scouts of America a/b/a Staten Island Council Boy Scouts of America, Inc.; St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus; Does 1-5 whose identities are unknown to Plaintiff | ARK85 Doe | ARK85 Doe v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a STATEN ISLAND COUNCIL BOY SCOUTS OF AMERICA, INC.; ST. TERESA PARISH a/k/a CHURCH OF ST. TERESA OF THE INFANT JESUS; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1455 | United States District Court for the Southern District of New York |
| 135 | Greater New York Councils, Boy Scouts of America; St. Pius V; Does 1-5 whose identities are unknown to Plaintiff | ARK99 Doe | ARK99 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. PIUS V; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1461 | United States District Court for the Southern District of New York |
| 136 | Greater New York Councils, Boy Scouts of America a/b/a/ Manhattan Council; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK100 DOE | ARK100 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1473 | United States District Court for the Southern District of New York |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 137 | Greater New York Councils, Boy Scouts of America a/b/a Manhattan Council; Greater New York Councils, Boy Scouts of America; Big Apple District; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK102 Doe | ARK102 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; BIG APPLE DISTRICT, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1474 | United States District Court for the Southern District of New York |
| 138 | Greater New York Councils, Boy Scouts of America a/b/a Brooklyn Council, Boy Scouts of America; Holy Family Church; Does 1-5 whose identities are unknown to Plaintiff | ARK103 Doe | ARK103 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA; HOLY FAMILY CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1475 | United States District Court for the Southern District of New York |
| 139 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils; Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Ten Mile River Scout Camps, Boy Scouts of America a/k/a Ten Mile River Scout Camps; Alpine Scout Camp a/k/a Alpine | ARK104 Doe | ARK104 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA a/k/a GREATER NEW YORK CITY COUNCILS, BRONX COUNCIL a/k/a and d/b/a BRONX COUNCIL, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS, BOY | 1:20-cv-1476 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scout Camp, Boy Scouts of America; Patrick A. Mancuso; Does 1-5 whose identities are unknown to Plaintiff | | SCOUTS OF AMERICA a/k/a TEN MILE RIVER SCOUT CAMPS; ALPINE SCOUT CAMP a/k/a ALPINE SCOUT CAMP, BOY SCOUTS OF AMERICA; PATRICK A. MANCUSO; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 140 | Greater New York Councils | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS | 1:20-cv-1492 | United States District Court for the Southern District of New York |
| 141 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BOY SOUTS OF AMERICA, and MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-1494 | United States District Court for the Southern District of New York |
| 142 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1495 | United States District Court for the Southern District of New York |
| 143 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1478 | United States District Court for the Southern District of New York |
| 144 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1503 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 145 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1506 | United States District Court for the Southern District of New York |
| 146 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1512 | United States District Court for the Southern District of New York |
| 147 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1514 | United States District Court for the Southern District of New York |
| 148 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1517 | United States District Court for the Southern District of New York |
| 149 | N/A | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA | 1:20-cv-1519 | United States District Court for the Southern District of New York |
| 150 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1539 | United States District Court for the Southern District of New York |
| 151 | Roman Catholic Archdiocese of New York; Archdiocese of New York; Regis High School; USA | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, ARCHDIOCESE OF NEW YORK, REGIS HIGH SCHOOL, USA | 1:20-cv-1531 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Northeast Province of the Society of Jesus; The Boy Scouts of America Greater New York Councils; Brooklyn Council; Ten Mile River Scout Camp | | NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, THE BOY SCOUTS OF AMERICA, THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL AND TEN MILE RIVER SCOUT CAMP | | District of New York |
| 152 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1538 | United States District Court for the Southern District of New York |
| 153 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps a/k/a Ten Mile River Scout Camps, Boy Scouts of America; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS a/k/a TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identifies are unknown to Plaintiff | 1:20-cv-1541 | United States District Court for the Southern District of New York |
| 154 | The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"); Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"); The Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE DIOCESE OF ROCHESTER (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation; ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation, THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY | 1:20-cv-00219 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA; and THE SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | | |
| 155 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-06104 | United States District Court for the Western District of New York |
| 156 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00213 | United States District Court for the Western District of New York |
| 157 | Longhouse Council, Inc., Boy Scouts of America; Weedsport Central School District; Weedsport Central School District Board of Education; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA; LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA; WEEDSPORT CENTRAL SCHOOL DISTRICT; WEEDSPORT CENTRAL SCHOOL DISTRICT BOARD OF EDUCATION; and DOES 1-5 whose identifies are unknown to Plaintiff | 5:20-cv-186 | United States District Court for the Northern District of New York |
| 158 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA; and GOVERNOR CLINTON COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00174-GTS-TWD | United States District Court for the Northern District of New York |
| 159 | Twin Rivers Council, Inc., Boy Scouts of America; Glens Falls City School District | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and GLENS FALLS CITY SCHOOL DISTRICT | 1:20-cv-211 | United States District Court for the Northern District of New York |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 160 | Leatherstocking Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and LEATHERSTOCKING COUNCIL | 6:20-cv-182 | United States District Court for the Northern District of New York |
| 161 | Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and BADEN-POWELL COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-164 | United States District Court for the Northern District of New York |
| 162 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and LEATHERSTOCKING COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-00169-GTS-TWD | United States District Court for the Northern District of New York |
| 163 | The Roman Catholic Diocese of Syracuse, NY; St. Catherine's Roman Catholic Church; St. Catherine's Roman Catholic Church School; St. Francis of Assisi Roman Catholic Church; Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NY; ST. CATHERINE'S ROMAN CATHOLIC CHURCH; ST. CATHERINE'S ROMAN CATHOLIC CHURCH SCHOOL; ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC; and BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-212 | United States District Court for the Northern District of New York |
| 164 | Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; David A. Declue, a/k/a David Declue | SHC-MG-4 Doe | SHC-MG-4 DOE v. DAVID A. DECLUE, a/k/a DAVID DECLUE; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC.; BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA; AND BOY SCOUTS OF AMERICA, a/k/a | 3:20-cv-192 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | NATIONAL BOY SCOUTS OF AMERICA FOUNDATION, a/k/a BOY SCOUTS OF AMERICA, CORP. | | |
| 165 | Allegheny Highlands Council, Inc.; Donald C. Shriver | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Donald C. Shriver, and Boy Scouts of America, Inc. | 1:20-cv-00215 | United States District Court for the Western District of New York |
| 166 | Leatherstocking Council of the Boy Scouts of America; Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal Church of New York | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, LEATHERSTOCKING COUNCIL OF THE BOY SCOUTS OF AMERICA, and MOHAWK DISTRICT OF THE NORTHERN NEW YORK ANNUAL CONFERENCE OF THE METHODIST EPISCOPAL CHURCH OF NEW YORK | EFCA2020-000266 | Supreme Court of the State of New York, County of Oneida |
| 167 | Oregon Trail Council, Inc., Boy Scouts of America; Learning for Life | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation; OREGON TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, an Oregon non-profit corporation; and LEARNING FOR LIFE, a District of Columbia non-profit corporation | 20-03017 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 168 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03014-tmb | United States Bankruptcy Court for the District of Oregon |
| 169 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in | 20-03018 | United States Bankruptcy Court for the District of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | | Oregon, Eugene Division |
| 170 | Cascade Pacific Council, Boy Scouts of America | Mark Doe | MARK DOE, an individual proceeding under a fictitious name v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03022 | United States Bankruptcy Court for the District of Oregon |
| 171 | Cascade Pacific Council, Boy Scouts of America | Julie Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Travis Doe, a minor proceeding under a pseudonym | JULIE DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for TRAVIS DOE, a minor proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03019-tmb | United States Bankruptcy Court for the District of Oregon |
| 172 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03013 | United States Bankruptcy Court for the District of Oregon |
| 173 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS | 20-03020-tmb | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | OF AMERICA, an Oregon Non-Profit Corporation | | |
| 174 | Cascade Pacific Council, Boy Scouts of America | Andrew Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Brian Doe and Carl Doe, minors proceeding under pseudonyms | ANDREW DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for BRIAN DOE and CARL DOE, minors proceeding under pseudonyms v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03023 | United States Bankruptcy Court for the District of Oregon |
| 175 | Oregon Trail Council, Boy Scouts of America | Franklin Doe | FRANKLIN DOE, proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and OREGON TRAIL COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03021 | United States Bankruptcy Court for the District of Oregon |
| 176 | Penn Mountains Council, Boy Scouts of America; Paul Antosh | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and PENN MOUNTAINS COUNCIL, BOY SCOUTS OF AMERICA and PAUL ANTOSH | 2:20-cv-904 | United States District Court for the Eastern District of Pennsylvania |
| 177 | Cradle of Liberty Council, Inc., Boy Scouts of America; Michael Forbes; William Thomas Forbes | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CRADLE OF LIBERTY COUNCIL, INC., BOY SCOUTS OF AMERICA, MICHAEL FORBES, and WILLIAM THOMAS FORBES | 1908-00955 | In the Court of Common Pleas of Philadelphia County |
| 178 | Hawk Mountain Council, Inc., Boy Scouts of America d/b/a Pack 0315; | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; HAWK MOUNTAIN COUNCIL, INC., BOY SCOUTS OF AMERICA d/b/a PACK 0315; | 5:20-cv-903 | United States District Court for the Eastern District of Pennsylvania |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Reformation Lutheran Church; C.P. | | REFORMATION LUTHERAN CHURCH; and C.P. | | |
| 179 | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Great Salt Lake Council, BSA; Thomas M. Thackeray | John Doe C.J. | JOHN DOE C.J. v. CORPORATION OF THE PRESIDENT OF THE CHURCH of JESUS CHRIST OF LATTER-DAY SAINTS; BOY SCOUTS OF AMERICA, a federally-chartered nonprofit corporation; GREAT SALT LAKE COUNCIL, BSA, a Utah nonprofit corporation; THOMAS M. THACKERAY, an individual | 190700977 | Second District Court, Davis County |
| 180 | Heart of Virginia Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America and Boy Scouts of America | 3:20-cv-00108 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 181 | Blue Ridge Mountains Council, Inc., Boy Scouts of America; First Baptist Church of Danville d/b/a Boy Scouts Troop 354; Samuel Roche; Madison Osborne; Thomas Scott | [Redacted] | [Redacted] v. SAMUEL ROCHE, MADISON OSBORNE, THOMAS SCOTT, BLUE RIDGE MOUNTAINS COUNCIL, INCORPORATED, BOY SCOUTS OF AMERICA, and FIRST BAPTIST CHURCH OF DANVILLE d/b/a BOY SCOUT TROOP 354 | 3:20-cv-00111 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 182 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-00249 | United States District Court for the Western District of Washington at Seattle |
| 183 | Chief Seattle Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered | 2:20-cv-00250 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation authorized to do business in the State of Washington; CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | | the Western District of Washington at Seattle |
| 184 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00251 | United States District Court for the Western District of Washington at Seattle |
| 185 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:19-cv-00847 | United States District Court for the Eastern District of Arkansas, Little Rock Division |
| 186 | N/A | John Does 1-8. | JOHN DOES 1-8 v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation domiciled in the District of Columbia | 1:20-CV-00017 | United States District Court for the District of Columbia |
| 187 | Boy Scouts of America Aloha Counsel Chamorro District; Louis Brouillard, an individual, Doe Entites 1-5; and Doe Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00010 | United States District Court for the District of Guam |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 188 | Roman Catholic Archbishop Of Agana; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | 1:19-cv-00083 | United States District Court for the District of Guam |
| 189 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50; Roman Catholic Archbishop Of Agana | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | 1:19-cv-00067 | United States District Court for the District of Guam |
| 190 | Boy Scouts of America Aloha Council Chamorro District; Discaled Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00088 | United States District Court for the District of Guam |
| 191 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF | 1:17-cv-00036 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | the District of Guam |
| 192 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00004 | United States District Court for the District of Guam |
| 193 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA,  a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00042 | United States District Court for the District of Guam |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 194 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00116 | United States District Court for the District of Guam |
| 195 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00022 | United States District Court for the District of Guam |
| 196 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00005 | United States District Court for the District of Guam |
| 197 | Boy Scouts of America Aloha Council Chamorro | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a | 1:17-cv-00024 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPTION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | the District of Guam |
| 198 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00129 | United States District Court for the District of Guam |
| 199 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00125 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 200 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00107 | United States District Court for the District of Guam |
| 201 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00046 | United States District Court for the District of Guam |
| 202 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE | 1:17-cv-00048 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-48, inclusive | | CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 203 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00035 | United States District Court for the District of Guam |
| 204 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00006 | United States District Court for the District of Guam |
| 205 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Tomas A. Camacho, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; TOMAS A. CAMACHO, an individual, LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00020 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 206 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00049 | United States District Court for the District of Guam |
| 207 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00023 | United States District Court for the District of Guam |
| 208 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-CV-00101 | United States District Court for the District of Guam |
| 209 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00098 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOES ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 210 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00037 | United States District Court for the District of Guam |
| 211 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00100 | United States District Court for the District of Guam |
| 212 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00057 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 213 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00021 | United States District Court for the District of Guam |
| 214 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00025 | United States District Court for the District of Guam |
| 215 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00019 | United States District Court for the District of Guam |
| 216 | Boy Scouts of America Aloha Council Chamorro | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a | 1:17-cv-00077 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | the District of Guam |
| 217 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00087 | United States District Court for the District of Guam |
| 218 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District ; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00118 | United States District Court for the District of Guam |
| 219 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:18-cv-00001 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-50, inclusive | | |
| 220 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:17-cv-00123 | United States District Court for the District of Guam |
| 221 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00061 | United States District Court for the District of Guam |
| 222 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF | 1:17-cv-00034 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | the District of Guam |
| 223 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00026 | United States District Court for the District of Guam |
| 224 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00121 | United States District Court for the District of Guam |
| 225 | Boy Scouts of America Aloha Council Chamorro | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a | 1:17-cv-00075 | United States District Court for |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive |  | Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive |  | the District of Guam |
| 226 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00007 | United States District Court for the District of Guam |
| 227 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00052 | United States District Court for the District of Guam |
| 228 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:17-cv-00130 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-50, inclusive | | ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 229 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00106 | United States District Court for the District of Guam |
| 230 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00008 | United States District Court for the District of Guam |
| 231 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00095 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 232 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00082 | United States District Court for the District of Guam |
| 233 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00054 | United States District Court for the District of Guam |
| 234 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00067 | United States District Court for the District of Guam |
| 235 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in | 1:17-cv-00122 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD; an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 236 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00063 | United States District Court for the District of Guam |
| 237 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00004 | United States District Court for the District of Guam |
| 238 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN | 1:18-cv-00018 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | | FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 239 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 240 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00109 | United States District Court for the District of Guam |
| 241 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00039 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 242 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00120 | United States District Court for the District of Guam |
| 243 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00015 | United States District Court for the District of Guam |
| 244 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN | 1:19-cv-00133 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | | FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 245 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00045 | United States District Court for the District of Guam |
| 246 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00036 | United States District Court for the District of Guam |
| 247 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:17-cv-00038 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-50, inclusive | | ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 248 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00084 | United States District Court for the District of Guam |
| 249 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00003 | United States District Court for the District of Guam |
| 250 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00008 | United States District Court for the District of Guam |
| 251 | Boy Scouts of America Aloha Council Chamorro District; Discalced | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF | 1:17-cv-00066 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | the District of Guam |
| 252 | Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00115 | United States District Court for the District of Guam |
| 253 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00039 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 254 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00055 | United States District Court for the District of Guam |
| 255 | Boy Scouts of America Aloha Council Chamorro District; David Joseph Ellington, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DAVID JOSEPH ELLINGTON, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00023 | United States District Court for the District of Guam |
| 256 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00080 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 257 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00115 | United States District Court for the District of Guam |
| 258 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00081 | United States District Court for the District of Guam |
| 259 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE | 1:17-cv-00047 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 260 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00005 | United States District Court for the District of Guam |
| 261[2] | Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; | [Redacted] | [Redacted] v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees , Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of | 3:18-cv-00157 | United States District Court for the Western District of Kentucky Louisville Division |

[2] Pending Abuse Actions 261-67 are stayed only with respect to non-debtor Defendants Lincoln Heritage Council, Inc., and Learning for Life.  The BSA has consented to limited discovery in this matter.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | |
| 262 | Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00176 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | | | |
| 263 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00306 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 264 | Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, | [Redacted] | [Redacted] v. Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00151 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | | | |
| 265 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers; Unknown Employees, Agents and/or Servants of | 3:18-cv-00152 | United States District Court for the Western District of Kentucky Louisville Division |
| 266 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00153 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | | | |
| 267 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00158 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Learning for Life Lincoln Chapter, Inc. | | | | |
| 268 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00315 | United States District Court for the Eastern District of New York |
| 269 | Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 20STCV04460 | Superior Court of the State of California, County of Los Angeles, Central District |
| 270 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00008 | United States District Court for the District of Guam |
| 271 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | James Doe | JAMES DOE v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | **20-05007** | United States Bankruptcy Court for the District of Connecticut |
| 272 | Westchester-Putnam Council, Inc. | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | **7:20-cv-1978** | United States District Court for the Southern District of New York |
| 273 | Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:20-cv-00009 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | May; Capuchin Franciscans Custody of Star of the Sea; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-47, inclusive | | ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 274 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1114 | United States Bankruptcy Court for the District of New Jersey |
| 275 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, JERSEY SHORE COUNCIL, AND JOHN DOES 1-10 | 20-1118 | United States Bankruptcy Court for the District of New Jersey |
| 276 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Archdiocese of New York; The Apostles of the Sacred Heart of Jesus a/k/a The Apostles of the Sacred Heart of Jesus, of New York, Inc. f/k/a Missionary Zelatrices of the Sacred Heart, Inc. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, THE ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, THE APOSTLES OF THE SACRED HEART OF JESUS a/k/a THE APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY ZELATRICES OF THE SACRED HEART, INC. | 950041/2020 | Supreme Court of the State of New York, County of New York |
| 277 | Boy Scouts of America Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Boy Scouts of America Westchester-Putnam Council, Inc. | 7:20-cv-2276 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 278 | Maryvale Union Free School District; Greater Niagara Frontier Council | Anonymous | ANONYMOUS v. MARYVALE UNION FREE SCHOOL DISTRICT; BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-289 | United States District Court for the Western District of New York |
| 279 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01745 | United States District Court for the District of New Jersey |
| 280 | Greater New York Councils of the Boy Scouts of America; Fordham University; John and Jane Doe 1-30; members of the Board of Trustees of Fordham University, in their official and individual capacities, whose identities are presently unknown to Plaintiff, Roman Catholic Order of Jesuits USA Province Northeast a/k/a The USA Northeast Province of the Society of Jesus, Inc.; Roman Catholic Archdiocese of New York; John Doe; Jane Doe; Richard Roe; Jane Roe, priests, clergy, and administrators whose names are unknown to the Plaintiff | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS of the BOY SCOUTS OF AMERICA; FORDHAM UNIVERSITY; JOHN and JANE DOE 1-30; members of the BOARD OF TRUSTEES OF FORDHAM UNIVERSITY, in their official and individual capacities, whose identities are presently unknown to Plaintiff, ROMAN CATHOLIC ORDER OF JESUITS USA PROVINCE NORTHEAST a/k/a THE USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, INC.; ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK; JOHN DOE; JANE DOE; RICHARD ROE; JANE ROE, priests, clergy, and administrators whose names are unknown to the Plaintiff | 950042/2020 | Supreme Court of the State of New York, County of New York |
| 281 | Doe 1; Doe 2; and Does 3-50 | John GG Doe | John GG Doe v. DOE 1, a California domestic nonprofit; DOE 2, an individual; and DOES 3-50, inclusive | TBD | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | California, County of Santa Clara |
| 282 | Ozark Trails Council, Inc.; Scott Wortman | [Redacted] | [Redacted] v. Boy Scouts of America; Ozark Trails Council, Inc.; Scott Wortman | 6:20-cv-3059 | United States District Court Western District of Missouri, Southern Division |
| 283 | Our Lady of Guadalupe Parish | John Doe | John Doe v. Boy Scouts of America; Our Lady of Guadalupe Parish | D-101-CV-2020-00448 | First Judicial District Court, County of Santa Fe |
| 284 | The Greater Niagara Frontier Council | [Redacted] | [Redacted] v. The Greater Boy Scouts of America and The Greater Niagara Frontier Council | 1:20-cv-260 | United States District Court for the Western District of New York |
| 285 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1983 | United States District Court for the Southern District of New York |
| 286 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1988 | United States District Court for the Southern District of New York |
| 287 | Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | 1:20-cv-1990 | United States District Court for the Southern District of New York |
| 288 | Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy | [Redacted] | [Redacted] v. National Boy Scouts of America Foundation also known as the Boy Scouts of America; Seneca Waterways Counsel – The Boy Scouts | 6:20-cv-6137 | United States District Court for the Western |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | | of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | | District of New York |
| 289 | Seneca Waterways Council; Otetiana Council | [Redacted] | [Redacted] v. National Boy Scouts of America also known as The Boy Scouts of America, Seneca Waterways Council and Otetiana Council | 6:20-cv-6126 | United States District Court for the Western District of New York |
| 290 | Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Westchester-Putnam Council, Inc., Boy Scouts of America | 7:20-cv-1980 | United States District Court for the Southern District of New York |
| 291 | Boy Scouts of America Heart of Ohio Council | John Doe 1 | John Doe 1 v. Boy Scouts of America and Boy Scouts of America Heart of Ohio Council | 2020 CV 0118 | Richland County Court of Common Pleas |
| 292 | Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and Greater New York Councils of the Boy Scouts of America | 70022/2020E | Supreme Court of the State of New York, County of Bronx |
| 293 | Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | CAM-L-001079-20 | Superior Court of New Jersey, Camden County |
| 294 | John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | [Redacted] | [Redacted] v. Boy Scouts of America; John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-001074-20 | Superior Court of New Jersey, Camden County |
| 295 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000002 | Superior Court of the State of California, County of Marin |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 296 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000766-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 297 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 34-2020-00272378-CU-PO-GDS | Superior Court of the State of California, County of Sacramento |
| 298 | Doe Defendant 2; Doe Defendants 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendants 3 through 10, inclusive | 20STCV00086 | Superior Court of the State of California, County of Los Angeles, Central District |
| 299 | Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10, inclusive | 20STCV00556 | Superior Court of the State of California, County of Los Angeles, Central District |
| 300 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20CECG00048 | Superior Court of the State of California, County of Fresno |
| 301 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000763-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 302 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20STCV00767 | Superior Court of the State of California, County of Los Angeles, Central District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 303 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000057 | Superior Court of the State of California, County of Marin |
| 304 | Defendant 2; John Does 1-10 | John Doe | John Doe v. Defendant 1; Defendant 2l John Does 1-10 | 20-1209 (KCF) | United States Bankruptcy Court District of New Jersey |
| 305 | Aloha Council; Maui County Council | [Redacted] | [Redacted] v. Boy Scouts of America, a federally chartered nonprofit corporation; Boy Scouts of America, Aloha Council formerly known as Maui County Council of the Boy Scouts of America, Limited; and John Does 1-10 | 1CCV-20-0000537 | Circuit Court of the First Circuit, State of Hawaii |
| 306 | Mid-America Council | [Redacted] | [Redacted] v. Boy Scouts of America, The Mid-America Council of the Boy Scouts of America and John Does 1-5 | MID-L-002351-20 | Superior Court of New Jersey, Middlesex County Law Division |
| 307 | Northern New Jersey Council, Inc.; St. Francis Xavier Parish; ABC Entity | [Redacted] | [Redacted], an individual v. Northern New Jersey Council, Inc.; Francis Xavier Parish; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised [Redacted]; [Redacted]; and John Does 1-5, individually, and in his capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | ESX-L-001390-20 | Superior Court of New Jersey, Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 308 | Aloha Council | [Redacted] | [Redacted] v. Boy Scouts of America, Aloha Council, and John Does 1-50, Jane Does 1-50, Doe Corporations 1-50, Doe Limited Liability Companies 1-50, Doe Limited Liability Corporations 1-50, Doe Governmental Entities 1-50, and Doe Other Entities 1-50 | 1CCV-20-0000656 | Circuit Court of the First Circuit, State of Hawaii |
| 309 | Aloha Council | John Roe No. 1; John Roe No. 2; John Roe No. 3; John Roe No. 4; John Roe No. 5; John Roe No. 6; John Roe No. 7; and John Roe No. 8 | John Roe No. 1, John Roe No. 2, John Roe No. 3, John Roe No. 4, John Roe No. 5, John Roe No. 6, John Roe No. 7, and John Roe No. 8 v. Boy Scouts of America, Aloha Council, a domestic nonprofit corporation; Doe Defendants 1-10; Doe Entities 1-10 | 1CCV-20-0000660 | Circuit Court of the First Circuit, State of Hawaii |
| 310 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV649W | Superior Court of Hall County, State of Georgia |
| 311 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV650A | Superior Court of Hall County, State of Georgia |
| 312 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., The Estate of F.E. (Gene) Bobo, Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV648W | Superior Court of Hall County, State of Georgia |
| 313 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV653J | Superior Court of Hall County, State of Georgia |
| 314 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Douglas Nail | LG 37 Doe | LG 37 DOE v. DOUGLAS NAIL, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF | 1:20-cv-00217 | United States District Court for the Western |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, and BOY SCOUTS OF AMERICA | | District of New York |
| 315 | Montana Council of the Boy Scouts of America; Moose Lodge Libby; Moose International; Does 1-5 | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit Corporation; Moose Lodge Libby; Moose International; and Does 1-5 | DDV-20-0244 | Montana Eighth Judicial District Court, Cascade County |
| 316 | Montana Council of the Boy Scouts of America; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | DDV-20-0243 | Montana Eighth Judicial District Court, Cascade County |
| 317 | Montana Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation | DDV-20-0245 | Montana Eighth Judicial District Court, Cascade County |
| 318 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0246 | Montana Eighth Judicial District Court, Cascade County |
| 319 | Montana Council | [Redacted] | [Redacted], an adult male proceeding under a fictitious name v. Montana Council, Boy Scouts of America, a Montana non-profit corporation | DDV-20-0247 | Montana Eighth Judicial District Court, Cascade County |
| 320 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0248 | Montana Eighth Judicial District Court, Cascade County |
| 321 | Montana Coucnil | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | DDV-20-0250 | Montana Eighth Judicial District Court, Cascade County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 322 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0251 | Montana Eighth Judicial District Court, Cascade County |
| 323 | Montana Council | [Redacted] | [Redacted], an adult male, and [Redacted], an adult male v. Montana Council, a Montana non-profit corporation, and John Does I and II | DDV-20-0249 | Montana Eighth Judicial District Court, Cascade County |
| 324 | Montana Council | John Does 1-10 | John Does 1-10, adult males proceeding under fictitious names v. Boy Scouts of America Montana Council | DDV-20-0254 | Montana Eighth Judicial District Court, Cascade County |
| 325 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0259 | Montana Eighth Judicial District Court, Cascade County |
| 326 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0260 | Montana Eighth Judicial District Court, Cascade County |
| 327 | Finger Lakes Council; Seneca Waterways Council, Inc.; St. Michael's Church | [Redacted] | [Redacted] v. Finger Lakes Council; Seneca Waterways Council, Inc., Boy Scouts of America; and St. Michael's Church | E2020003198 | Supreme Court of the State of New York, Monroe County |
| 328 | Susquenango Council; Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020000874 | Supreme Court of the State of New York, Broome County |
| 329 | Susquenango Council; Baden-Powell Council, Inc.; Sarah Jane United Methodist Church | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; and Sarah Jane United Methodist Church | EFCA2020000875 | Supreme Court of the State of New York, Broome County |
| 330 | Susquenango Council; Baden-Powell Council, | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts | EFCA2020000876 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; Diocese of Syracuse | | of America; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; and Diocese of Syracuse | | York, Broome County |
| 331 | Otetiana Council; Seneca Waterways Council, Inc.; Alliance Church | [Redacted] | [Redacted] v. Otetiana Council; Seneca Waterways Council, Inc., Boy Scouts of America; and Alliance Church | E2020003199 | Supreme Court of the State of New York, Monroe County |
| 332 | Otetiana Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council; and Seneca Waterways Council, Inc., Boy Scouts of America | E2020003200 | Supreme Court of the State of New York, Monroe County |
| 333 | Land of the Oneidas Council; Leatherstocking Council, Inc.; Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; Diocese of Syracuse | [Redacted] | [Redacted] v. Land of the Oneidas Council; Leatherstocking Council of the Boy Scouts of America, Inc., Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; and Diocese of Syracuse | EFCA2020-000962 | Supreme Court of the State of New York, Oneida County |
| 334 | Fort Stanwix Council; Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Fort Stanwix Council; Iroquois Council; Leatherstocking Council of the Boy Scouts of America, Inc.; and Doe Defendant | EFCA2020-000961 | Supreme Court of the State of New York, Oneida County |
| 335 | Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Iroquois Council; and Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2020-000960 | Supreme Court of the State of New York, Oneida County |
| 336 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; and Clyde Watkins a/k/a Kallad Watkins Cepada | CAM-L-001446-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 337 | Burlington County Council; Garden State Council, Inc.; Mount Laurel Fire Department | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; Mount Laurel Fire Department; and John Does 1-10 | BUR-L-001020-20 | Superior Court of New Jersey, Burlington County Law Division |
| 338 | Greater New York Councils; Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | 950090/2020 | Supreme Court of the State of New York, New York County |
| 339 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; and Hicksville Union Free School District | 900035/2020 | Supreme Court of the State of New York, Nassau County |
| 340 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; and Hicksville Union Free School District | 900034/2020 | Supreme Court of the State of New York, Nassau County |
| 341 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; and Diocese of Rockville Centre | 900033/2020 | Supreme Court of the State of New York, Nassau County |
| 342 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55931/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Westchester County |
| 343 | Greater New York Councils; Brooklyn Council; Diocese of Brooklyn; St. Patrick's Catholic Academy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; Diocese of Brooklyn; and St. Patrick's Catholic Academy | 950089/2020 | Supreme Court of the State of New York, New York County |
| 344 | Greater New York Councils; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; The Coptic Orthodox Diocese of New York and New England | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; and The Coptic Orthodox Diocese of New York and New England | 950086/2020 | Supreme Court of the State of New York, New York County |
| 345 | Suffolk County Council, Inc.; Smithtown Central School District; St. James Elementary School | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Smithtown Central School District; and St. James Elementary School | 605382/2020 | Supreme Court of the State of New York, Suffolk County |
| 346 | Westchester-Putnam Council, Inc.; White Plains School District; George Washington Elementary School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains School District; and George Washington Elementary School | 55930/2020 | Supreme Court of the State of New York, Westchester County |
| 347 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; and Russell Town Hall | 003099/2020 | Supreme Court of the State of New York, Onondaga County |
| 348 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Russell Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; and Russell Methodist Church | 003096/2020 | Supreme Court of the State of New York, Onondaga County |
| 349 | Longhouse Council, Inc.; St. Lawrence Council; | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence | 003095/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Town of Russell; Russell Town Hall; Knox Memorial Central School; Edwards-Knox Central School District | | Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edwards-Knox Central School District | | York, Onondaga County |
| 350 | Longhouse Council, Inc.; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School District; Edward-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edward-Knox Central School District | 003094/2020 | Supreme Court of the State of New York, Onondaga County |
| 351 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09228-2 SEA | Superior Court of the State of Washington, King County |
| 352 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09229-1 SEA | Superior Court of the State of Washington, King County |
| 353 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted], individually v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09230-4 SEA | Superior Court of the State of Washington, King County |
| 354 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09231-2 SEA | Superior Court of the State of Washington, King County |
| 355 | Greater New York Councils; The Bronx Council; Hudson Valley Council, Inc.; St. Francis | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Bronx Council; Hudson Valley Council, Inc., Boy Scouts of America; St. Francis | 950094/2020 | Supreme Court of the State of New York, New York County |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Xavier Church; The Archdiocese of New York |  | Xavier Church; and the Archdiocese of New York |  |  |
| 356 | Greater New York Councils; Manhattan Council; Holy Rosary Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council; Holy Rosary Church; and The Archdiocese of New York | 950100/2020 | Supreme Court of the State of New York, New York County |
| 357 | Iroquois Trail Council, Inc.; Alexander Fire Department | [Redacted] | [Redacted] v. Iroquois Trial Council, Inc., Boy Scouts of America; and Alexander Fire Department | E68367 | Supreme Court of the State of New York, Genesee County |
| 358 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council; Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950119/2020 | Supreme Court of the State of New York, New York County |
| 359 | Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | 2020-5294 | Supreme Court of the State of New York, Chemung County |
| 360 | Five Rivers Council, Inc.; Sullivan Trail Council; Our Lady of Lourdes | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Sullivan Trail Council; and Our Lady of Lourdes | 2020-5293 | Supreme Court of the State of New York, Chemung County |
| 361 | Twin Rivers Council, Inc.; Adirondack Council | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Adirondack Council | 903680-20 | Supreme Court of the State of New York, Albany County |
| 362 | Longhouse Council, Inc.; Jefferson-Lewis Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Jefferson-Lewis Council | 003252/2020 | Supreme Court of the State of New York, Onondaga County |
| 363 | Twin Rivers Council, Inc.; Governor Clinton Council; | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor | 903679-20 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | First Presbyterian Church of Watervliet, N.Y. | | Clinton Council; First Presbyterian Church of Watervliet, N.Y. | | York, Albany County |
| 364 | Burlington County Council; Garden State Council, Inc. | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-001021-20 | Superior Court of New Jersey, Burlington County Law Division |
| 365 | Watchung Area Council; Patriots' Path Council, Inc.; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted] v. Watchung Area Council; Patriots' Path Council, Inc., Boy Scouts of America; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States; and John Does 1-10 | MRS-L-1086-20 | Superior Court of New Jersey, Morris County Law Division |
| 366 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805178/2020 | Supreme Court of the State of New York, Erie County |
| 367 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Steele Elementary School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Steele Elementary School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; and The Diocese of Rockville Centre | 900036/2020 | Supreme Court of the State of New York, Nassau County |
| 368 | Hudson Valley Council, Inc.; Dutchess County Council; Trinity United Methodist Church; United Methodist Church, New York-Connecticut District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; Trinity United Methodist Church; and United Methodist Church, New York-Connecticut District | EF002579-2020 | Supreme Court of the State of New York, Orange County |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 369 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805177/2020 | Supreme Court of the State of New York, Erie County |
| 370 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950120/2020 | Supreme Court of the State of New York, New York County |
| 371 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55932/2020 | Supreme Court of the State of New York, Westchester County |
| 372 | Westchester-Putnam Council, Inc.; Washington Irving Council; Greenburgh Junior High School; Greenburgh Central School District | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; Greenburgh Junior High School; and Greenburgh Central School District | 56142/2020 | Supreme Court of the State of New York, Westchester County |
| 373 | Westchester-Putnam Council, Inc.; Washington Irving Council; School 23; Yonkers Public Schools | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; School 23; Yonkers Public Schools | 56143/2020 | Supreme Court of the State of New York, Westchester County |
| 374 | Longhouse Council, Inc.; Onondaga Council; Edward Smith School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council; Edward Smith School; and Syracuse City School District | 003461/2020 | Supreme Court of the State of New York, Onondaga County |
| 375 | Suffolk County Council, Inc.; Higbie Lane School; Secatogue School; West Islip School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Higbie Lane School; Secatogue School; and West Islip School District | 606775/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 376 | Suffolk County Council, Inc.; St. Ann's Episcopal Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; and St. Ann's Episcopal Church | 606777/2020 | Supreme Court of the State of New York, Suffolk County |
| 377 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Katahdin Area Council, Inc.; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Katahdin Area Council Boy Scouts of America, Inc.; and West Hills United Methodist Church | 606776/2020 | Supreme Court of the State of New York, Suffolk County |
| 378 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950133/2020 | Supreme Court of the State of New York, New York County |
| 379 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 56144/2020 | Supreme Court of the State of New York, Westchester County |
| 380 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950134/2020 | Supreme Court of the State of New York, New York County |
| 381 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Seneca Waterways Council, Inc., Boy Scouts of America | 805607/2020 | Supreme Court of the State of New York, Erie County |
| 382 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council, Boy Scouts of America | 950132/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 383 | Indian Waters Council, Inc. | [Redacted] | [Redacted] v. Indian Waters Council, Boy Scouts of America, Inc. | 2020CP4002741 | In the Court of Common Pleas for the Fifth Judicial District, State of South Carolina County of Richland |
| 384 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805818/2020 | Supreme Court of the State of New York, Erie County |
| 385 | Twin Rivers Council, Inc.; Schenectady County Council; Bradt Primary School; Mohonasen Central School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Schenectady County Council; Bradt Primary School; and Mohonasen Central School District | 904010-20 | Supreme Court of the State of New York, Albany County |
| 386 | Greater Niagara Frontier Council, Inc.; Orchard Park United Methodist Church; The Upper New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Orchard Park United Methodist Church; and The Upper New York Conference of the United Methodist Church | 805819/2020 | Supreme Court of the State of New York, Erie County |
| 387 | Greater Niagara Frontier Council, Inc. | LG 40 Doe | LG 40 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805763/2020 | Supreme Court of the State of New York, Erie County |
| 388 | Massawepie Scout Camps; Otetiana Council, Inc.; Seneca Waterways Council, Inc; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast | [Redacted] | [Redacted] v. Massawepie Scout Camps; Otetiana Council, Inc., Boy Scouts of America; Seneca Waterways Council, Inc., Boy Scouts of America; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., | 950201/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | | d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | | |
| 389 | Westchester-Putnam Council, Inc.; St. Washington Irving Council; Lawrence School; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; St. Washington Irving Council; Lawrence School; and Archdiocese of New York | 56272/2020 | Supreme Court of the State of New York, Westchester County |
| 390 | | [Redacted] | [Redacted] v. Boy Scouts of America; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-002144-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 391 | Rip Van Winkle Council, Inc. | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2020-1413 | Supreme Court of the State of New York, Ulster County |
| 392 | Longhouse Council, Inc.; Hiawatha Council, Inc.; Hiawatha Seaway Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Hiawatha Council, Inc., Boy Scouts of America; and Hiawatha Seaway Council, Inc., Boy Scouts of America | 003789/2020 | Supreme Court of the State of New York, Onondaga County |
| 393 | Greater New York Councils; Queens Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council, Boy Scouts of America | 950222/2020 | Supreme Court of the State of New York, New York County |
| 394 | Suffolk County Council, Inc.; St. Mary Roman Catholic Church; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Mary Roman Catholic Church; and The Diocese of Rockville Centre | 607768/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 395 | Greater New York Councils; Redeemer Lutheran Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Redeemer Lutheran Church | 950223/2020 | Supreme Court of the State of New York, New York County |
| 396 | Hudson Valley Council, Inc.; Dutchess County Council, Inc.; Millerton Elementary School; Webtuck Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Millerton Elementary School; and Webtuck Central School District | EF003086-2020 | Supreme Court of the State of New York, Orange County |
| 397 | Hudson Valley Council, Inc.; Hudson Delaware Council | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; and Hudson Delaware Council | EF003085-2020 | Supreme Court of the State of New York, Orange County |
| 398 | Allegheny Highlands Council, Inc.; Seneca Council | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; and Seneca Coucnil | EK12020000679 | Supreme Court of the State of New York, Chautauqua County |
| 399 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Susquenango Council; Birchwood Intermediate School; South Huntington School District; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council; Birchwood Intermediate School; South Huntington School District; and West Hills United Methodist Church | 608020/2020 | Supreme Court of the State of New York, Suffolk County |
| 400 | Connecticut Yankee Council, Mauwehu Council; Fairfield County Council | [Redacted] | [Redacted] v. Connecticut Yankee Council, Boy Scouts of America; Mauwehu Council; and Fairfield County Council | E012020015758 | Supreme Court of the State of New York, Columbia County |
| 401 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | 806370/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 402 | Seneca Waterways Council, In. Otetiana Council; Seneca Elementary School; and West Irondeqoit School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; Seneca Elementary School; and West Irondequoit School District | E2020004188 | Supreme Court of the State of New York, Monroe County |
| 403 | Seneca Waterways Council | PC-6 Doe | PC-6 Doe v. Boy Scouts of America, and Seneca Waterways Council, Boy Scouts of America | E2020004263 | Supreme Court of the State of New York, Monroe County |
| 404 | Suffolk County Council; Suffolk County Council, Inc.; Learning for Life Corporation | [Redacted] | [Redacted] v. Suffolk County Council, BSA, Suffolk County Council, Inc., and Learning for Life Corporation | 608068/2020 | Supreme Court of the State of New York, Suffolk County |
| 405 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. John C. Bobeck v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Robert L. Eberhardt | 806601/2020 | Supreme Court of the State of New York, Erie County |
| 406 | Greater New York Councils | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils | 950247/2020 | Supreme Court of the State of New York, New York County |
| 407 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Bronx Council | 950257/2020 | Supreme Court of the State of New York, New York County |
| 408 | Greater Niagara Frontier Council, Inc.; Knights of Columbus, Father Baker Council #2243 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Knights of Columbus, Father Baker Council #2243 | 806672/2020 | Supreme Court of the State of New York, Erie County |
| 409 | Twin Rivers Council, Inc,; Mohican Council; Big Cross Street Elementary School; Glen Falls City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Mohican Council; Big Cross Street Elementary School; and Glen Falls City Schools | 904388-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 410 | Iroquois Trail Council, Inc.; Genesee Council; Town of York; York Town Hall | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Genesee Council; Town of York; and York Town Hall | E68425 | Supreme Court of the State of New York, Genesee County |
| 411 | Hudson Valley Council, Inc.; Dutchess County Council; Hudson Delaware Council; Circleville Elementary School; Pine Bush Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville Elementary School; and Pine Bush Central School District | EF003242-2020 | Supreme Court of the State of New York, Orange County |
| 412 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 56944/2020 | Supreme Court of the State of New York, Westchester County |
| 413 | Longhouse Council, Inc. | PC-11 Doe | PC-11 Doe v. Boy Scouts of America and Longhouse Council, Inc., Boy Scouts of America | E2020-0552 | Supreme Court of the State of New York, Cayuga County |
| 414 | Westchester-Putnam Council, Inc.; St. Paul's Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and St. Paul's Episcopal Church | 57296/2020 | Supreme Court of the State of New York, Westchester County |
| 415 | Westchester-Putnam Council, Inc.; Knights of Columbus Council 462 | [Redacted] | [Redacted] v. Boy Scouts of America, Westchester-Putnam Council, Inc., Boy Scouts of America, and Knights of Columbus Council 462 | 57298/2020 | Supreme Court of the State of New York, Westchester County |
| 416 | Westchester-Putnam Council, Inc.; Washington Irving Council; and The Children's Village, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council, and The Children's Village, Inc. | 57295/2020 | Supreme Court of the State of New York, Westchester County |
| 417 | Greater Niagara Frontier Council, Inc.; First Baptist Church of East Aurora | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and First Baptist Church of East Aurora | 807102/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 418 | Seneca Waterways Council, Inc.; Otetiana Council; Kiwanis Club of Webster, New York, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; and Kiwanis Club of Webster, New York, Inc. | E2020004583 | Supreme Court of the State of New York, Monroe County |
| 419 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 806802/2020 | Supreme Court of the State of New York, Erie County |
| 420 | Theodore Roosevelt Council, Inc. | [Redacted] and [Redacted] | [Redacted] and [Redacted] v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900089/2020 | Supreme Court of the State of New York, Nassau County |
| 421 | Northern New Jersey Council; The Roman Catholic Archdiocese of Newark; St. Catharine's Roman Catholic Church | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America Inc.; The Roman Catholic Archdiocese of Newark and St. Catharine's Roman Catholic Church | BER-L-3846-20 | Superior Court of New Jersey, Law Division – Bergen County |
| 422 | Greater Niagara Frontier Council, Inc. | LG 63 Doe | LG 63 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807625/2020 | Supreme Court of the State of New York, Erie County |
| 423 | Greater Niagara Frontier Council, Inc. | LG 81 Doe | LG 81 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807621/2020 | Supreme Court of the State of New York, Erie County |
| 424 | Twin Rivers Council, Inc.; Sir William Johnson Council; McNulty Elementary School ; Greater Amsterdam School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sir William Johnson Council; McNulty Elementary School; and Greater Amsterdam School District | 904653-20 | Supreme Court of the State of New York, Albany County |
| 425 | Greater New York Councils; Queens Council; Louis Blum Jewish War Veterans Post | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; and Louis Blum Jewish War Veterans Post | 950352/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 426 | Theodore Roosevelt Council, Inc.; Grace Lutheran Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Grace Lutheran Church | 900097/2020 | Supreme Court of the State of New York, Nassau County |
| 427 | Greater New York Councils; Brooklyn Council; Bethesda Memorial Baptist Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; and Bethesda Memorial Baptist Church, Inc. | 950351/2020 | Supreme Court of the State of New York, New York County |
| 428 | Twin Rivers Council, Inc.; Schenectady County Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Schenectady County Council, Inc., Boy Scouts of America | 904652-20 | Supreme Court of the State of New York, Albany County |
| 429 | Iroquois Trail Council, Inc.; Greater Niagara Frontier Council, Inc.; Exley United Methodist Church | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Exley United Methodist Church | 807548/2020 | Supreme Court of the State of New York, Erie County |
| 430 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 200701520 | Court of Common Pleas Philadelphia County Civil Trial Division |
| 431 | The City of Los Angeles; Western Los Angeles County Council, Inc. | John C Doe | John C Doe v. The City of Los Angeles, a local public entity; Western Los Angeles County Council, Inc., a California domestic non-profit; George Julian Stan, an individual; and Does 1-50, inclusive | 20STCV25957 | Superior Court of the State of California, County of Los Angeles |
| 432 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 57751/2020 | Supreme Court of the State of New York, Westchester County |

|   | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 433 | Westchester-Putnam Council, Inc.; Washington Irving Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | 57750/2020 | Supreme Court of the State of New York, Westchester County |
| 434 | Allegheny Highlands Council, Inc.; French Creek Council; First Presbyterian Church | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; French Creed Council, Boy Scouts of America; and First Presbyterian Church | EK12020000825 | Supreme Court of the State of New York, Chautauqua County |
| 435 | Westchester-Putnam Council, Inc.; Hutchinson River Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Hutchinson River Council, Inc., Boy Scouts of America | 57752/2020 | Supreme Court of the State of New York, Westchester County |
| 436 | Greater New York Councils; Manhattan Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Manhattan Council, Boy Scouts of America | 950423/2020 | Supreme Court of the State of New York, New York County |
| 437 | Theodore Roosevelt Council, Inc.; Bowling Green Elementary School; and East Meadow School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Bowling Green Elementary School; and East Meadow School District | 900104/2020 | Supreme Court of the State of New York, Nassau County |
| 438 | Longhouse Council, Inc.; St. Lawrence Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council, Inc., Boy Scouts of America; and First Presbyterian Church | 004550/2020 | Supreme Court of the State of New York, Onondaga County |
| 439 | Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church | AB 417 Doe | AB 417 Doe v. Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | EK12020000844 | Supreme Court of the State of New York, Chautauqua County |
| 440 | Greater New York Councils; Brooklyn Council; YMCA of Greater New York | JA-017 Doe | JA-017 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; YMCA of Greater New York; | 950451/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and Does 1-5 whose identities are unknown to Plaintiff | | |
| 441 | Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | EK12020000843 | Supreme Court of the State of New York, Chautauqua County |
| 442 | Seneca Waterways Council, Inc.; First United Methodist Church a/k/a Newark First United Methodist Church | AB 410 Doe | AB 410 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First United Methodist Church a/k/a Newark First United Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005486 | Supreme Court of the State of New York, Monroe County |
| 443 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950565/2020 | Supreme Court of the State of New York, New York County |
| 444 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, Onondaga County |
| 445 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, New York County |
| 446 | Greater New York Councils; Archdiocese of New York; Our Lady of Refuge Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; Our Lady of Refuge Church | TBD | Supreme Court of the State of New York, New York County |
| 447 | Westchester-Putnam Council; Trinity Episcopal Church; Episcopal Diocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Trinity Episcopal Church; Episcopal Diocese of New York | 57805/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 448 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 449 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 450 | 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | [Redacted] | [Redacted] v. 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | EFCA2020001461 | Supreme Court of the State of New York, Broome County |
| 451 | Greater New York Councils; Our Lady of the Snows Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of the Snows Church; Diocese of Brooklyn | 513780/2020 | Supreme Court of the State of New York, Kings County |
| 452 | Greater Niagara Frontier Council, Inc.; St. Amelia Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Amelia Catholic Church | 808160/2020 | Supreme Court of the State of New York, Erie County |
| 453 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 454 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 455 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 456 | Longhouse Council, Inc.; Basilica of the Sacred Heart of Jesus | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Basilica of the Sacred Heart of Jesus | 004600/2020 | Supreme Court of the State of New York, Onondaga County |
| 457 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | TBD | Supreme Court of the State of New York, Nassau County |
| 458 | Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020001444 | Supreme Court of the State of New York, Broome County |
| 459 | Greater New York Councils; St. Sylvester Roman Catholic Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Sylvester Roman Catholic Church; Archdiocese of New York | TBD | Supreme Court of the State of New York, New York County |
| 460 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900123/2020 | Supreme Court of the State of New York, County of Nassau |
| 461 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004607/2020 | Supreme Court of the State of New York, Onondaga County |
| 462 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E68487 | Supreme Court of the State of New York, Genesee County |
| 463 | Longhouse Council, Inc., a/k/a Seaway Valley Council a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 004771/2020 | Supreme Court of the State of New York, Onondaga County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 464 | Twin River Council, a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 904964-20 | Supreme Court of the State of New York, Albany County |
| 465 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005544 | Supreme Court of the State of New York, Monroe County |
| 466 | Twin Rivers Council, Inc.; Sacred Heart Church; Roman Catholic Diocese of Albany | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sacred Heart Church; Roman Catholic Diocese of Albany | 904949-20 | Supreme Court of the State of New York, Albany County |
| 467 | Greater New York Councils, Inc.; Mary Queen of Heaven Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Mary Queen of Heaven Church; Diocese of Brooklyn | 513875/2020 | Supreme Court of the State of New York, Kings County |
| 468 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004731/2020 | Supreme Court of the State of New York, Onondaga County |
| 469 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004733/2020 | Supreme Court of the State of New York, Onondaga County |
| 470 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 400 Doe | AB 400 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808074/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 471 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 401 Doe | AB 401 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808139/2020 | Supreme Court of the State of New York, Erie County |
| 472 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 402 Doe | AB 402 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808140/2020 | Supreme Court of the State of New York, Erie County |
| 473 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 403 Doe | AB 403 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808118/2020 | Supreme Court of the State of New York, Erie County |
| 474 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 404 Doe | AB 404 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808093/2020 | Supreme Court of the State of New York, Erie County |
| 475 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 405 Doe | AB 405 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808092/2020 | Supreme Court of the State of New York, Erie County |
| 476 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our | AB 406 Doe | AB 406 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and | 808117/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Mother of Good Counsel Church | | Does 1-5 whose identities are unknown to Plaintiff | | |
| 477 | Greater Niagara Frontier Council, Inc. | AB 407 Doe | AB 407 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808120/2020 | Supreme Court of the State of New York, Erie County |
| 478 | Greater Niagara Frontier Council, Inc.; St. Barnabas Church; St. Martha Parish | AB 408 Doe | AB 408 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Barnabas Church; St. Martha Parish; and Does 1-5 whose identities are unknown to Plaintiff | 808094/2020 | Supreme Court of the State of New York, Erie County |
| 479 | Greater Niagara Frontier Council, Inc.; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243 | AB 409 Doe | AB 409 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243; and Does 1-5 whose identities are unknown to Plaintiff | 808095/2020 | Supreme Court of the State of New York, Erie County |
| 480 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 412 Doe | AB 412 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005541 | Supreme Court of the State of New York, Monroe County |
| 481 | Seneca Waterways Council, Inc.; St. Augustine's Church; St. Monica Church | AB 415 Doe | AB 415 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Augustine's Church; St. Monica Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005545 | Supreme Court of the State of New York, Monroe County |
| 482 | Iroquois Trail Council, Inc.; Attica Lodge #462 F. & A.M. | AB 418 Doe | AB 418 Doe v. Iroquois Trial Council, Inc., Boy Scouts of America; Attica Lodge #462 F. & A.M.; and Does 1-5 whose identities are unknown to Plaintiff | E68488 | Supreme Court of the State of New York, Genesee County |
| 483 | Greater Niagara Frontier Council, Inc.; St. Paul's | AB 422 Doe | AB 422 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Paul's; and Does 1-5 whose identities are unknown to Plaintiff | 808141/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 484 | Greater Niagara Frontier Council, Inc.; St. Francis Xavier; Assumption | AB 423 Doe | AB 423 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Francis Xavier; Assumption; and Does 1-5 whose identities are unknown to Plaintiff | 808266/2020 | Supreme Court of the State of New York, Erie County |
| 485 | Greater Niagara Frontier Council, Inc. | AB 424 Doe | AB 424 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808218/2020 | Supreme Court of the State of New York, Erie County |
| 486 | Greater Niagara Frontier Council, Inc. | AB 425 Doe | AB 425 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808217/2020 | Supreme Court of the State of New York, Erie County |
| 487 | Seneca Waterways Council, Inc.; First Baptist Church of Rochester | AB 426 Doe | AB 426 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First Baptist Church of Rochester; and Does 1-5 whose identities are unknown to Plaintiff | E2020005537 | Supreme Court of the State of New York, Monroe County |
| 488 | Seneca Waterways Council, Inc.; West Irondequoit Central School District | AB 427 Doe | AB 427 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; West Irondequoit Central School District; and Does 1-5 whose identities are unknown to Plaintiff | E2020005538 | Supreme Court of the State of New York, Monroe County |
| 489 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-001 Doe | JA-001 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 57841/2020 | Supreme Court of the State of New York, Westchester County |
| 490 | Theodore Roosevelt Council, Inc.; Our Holy Redeemer Roman Catholic Church | JA-005 Doe | JA-005 Doe v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 900116/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 491 | Greater New York Councils; Queens Council; Christ Evangelical Lutheran Church | JA-007 Doe | JA-007 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Evangelical Lutheran Church; and Does 1-5 whose identities are unknown to Plaintiff | 950453/2020 | Supreme Court of the State of New York, New York County |
| 492 | Greater New York Councils; Queens Council; Sacred Heart of Jesus | JA-008 Doe | JA-008 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Sacred Heart of Jesus; and Does 1-5 whose identities are unknown to Plaintiff | 950476/2020 | Supreme Court of the State of New York, New York County |
| 493 | Greater New York Councils; Queens Council; Dads Club of Troop 1, Flushing, Inc. | JA-009 Doe | JA-009 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Dads Club of Troop 1, Flushing, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950478/2020 | Supreme Court of the State of New York, New York County |
| 494 | Greater New York Councils; Queens Council | JA-010 Doe | JA-010 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 950493/2020 | Supreme Court of the State of New York, New York County |
| 495 | Greater New York Councils; Queens Council; Incarnation Parish | JA-011 Doe | JA-011 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Incarnation Parish; and Does 1-5 whose identities are unknown to Plaintiff | 950488/2020 | Supreme Court of the State of New York, New York County |
| 496 | Greater New York Councils; Queens Council; St. Benedict Joseph Labre Church | JA-012 Doe | JA-012 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Benedict Joseph Labre Church; and Does 1-5 whose identities are unknown to Plaintiff | 950460/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 497 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe | JA-013 Doe | JA-013 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe; and Does 1-5 whose identities are unknown to Plaintiff | 950475/2020 | Supreme Court of the State of New York, New York County |
| 498 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc. | JA-014 Doe | JA-014 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950494/2020 | Supreme Court of the State of New York, New York County |
| 499 | Greater New York Councils; Bronx Council | JA-016 Doe | JA-016 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950454/2020 | Supreme Court of the State of New York, New York County |
| 500 | Greater New York Councils; Brooklyn Council | JA-018 Doe | JA-018 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950461/2020 | Supreme Court of the State of New York, New York County |
| 501 | Greater New York Councils; Brooklyn Council; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church | JA-019 Doe | JA-019 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950463/2020 | Supreme Court of the State of New York, New York County |
| 502 | Greater New York Councils; Brooklyn | JA-020 Doe | JA-020 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | 950470/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; New Utrecht Reformed Church | | America; New Utrecht Reformed Church; and Does 1-5 whose identities are unknown to Plaintiff | | York, New York County |
| 503 | Greater New York Councils; Brooklyn Council; Holy Family Church | JA-022 Doe | JA-022 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Family Church; and Does 1-5 whose identities are unknown to Plaintiff | 950472/2020 | Supreme Court of the State of New York, New York County |
| 504 | Greater New York Councils; Brooklyn Council; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church | JA-023 Doe | JA-023 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church; and Does 1-5 whose identities are unknown to Plaintiff | 950473/2020 | Supreme Court of the State of New York, New York County |
| 505 | Greater New York Councils; Brooklyn Council; Holy House of Prayer for All People | JA-024 Doe | JA-024 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy House of Prayer for All People; and Does 1-5 whose identities are unknown to Plaintiff | 950477/2020 | Supreme Court of the State of New York, New York County |
| 506 | Greater New York Councils | JA-025 Doe | JA-025 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950452/2020 | Supreme Court of the State of New York, New York County |
| 507 | Greater New York Councils | JA-026 Doe | JA-026 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950483/2020 | Supreme Court of the State of New York, New York County |
| 508 | Greater New York Councils | JA-027 Doe | JA-027 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950492/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 509 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-038 Doe | JA-038 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004608/2020 | Supreme Court of the State of New York, Onondaga County |
| 510 | Longhouse Council, Inc.; St. Margaret's Church d/b/a Holy Name Society | JA-040 Doe | JA-040 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. Margaret's Church d/b/a Holy Name Society; and Does 1-5 whose identities are unknown to Plaintiff | 004736/2020 | Supreme Court of the State of New York, Onondaga County |
| 511 | Longhouse Council, Inc. | JA-041 Doe | JA-041 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004742/2020 | Supreme Court of the State of New York, Onondaga County |
| 512 | Longhouse Council, Inc.; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church | JA-042 Doe | JA-042 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church; and Does 1-5 whose identities are unknown to Plaintiff | 004745/2020 | Supreme Court of the State of New York, Onondaga County |
| 513 | Longhouse Council, Inc.; First United Church of East Syracuse | JA-043 Doe | JA-043 Doe v. Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; and Does 1-5 whose identities are unknown to Plaintiff | 004724/2020 | Supreme Court of the State of New York, Onondaga County |
| 514 | Longhouse Council, Inc.; Basilica of the Sacred Heart | JA-044 Doe | JA-044 Doe v. Longhouse Council, Inc., Boy Scouts of America; Basilica of the Sacred Heart; and Does 1-5 whose identities are unknown to Plaintiff | 004743/2020 | Supreme Court of the State of New York, Onondaga County |
| 515 | Twin Rivers Council, Inc.; Christ Episcopal Church a/k/a Christ Church | JA-053 Doe | JA-053 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Christ Episcopal Church a/k/a Christ Church; and Does 1-5 whose identities are unknown to Plaintiff | 904904-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 516 | Five Rivers Council, Inc.; Emmanuel Episcopal Church | JA-057 Doe | JA-057 Doe v. Five Rivers Council, Inc., Boy Scouts of America; Emmanuel Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | 2020-5417 | Supreme Court of the State of New York, Chemung County |
| 517 | Leatherstocking Council; New Hartford Presbyterian Church | JA-058 Doe | JA-058 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; New Hartford Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001447 | Supreme Court of the State of New York, Oneida County |
| 518 | Longhouse Council, Inc. | JA-063 Doe | JA-063 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004744/2020 | Supreme Court of the State of New York, Onondaga County |
| 519 | Greater New York Councils; Bronx Council | JA-067 Doe | JA-067 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950482/2020 | Supreme Court of the State of New York, New York County |
| 520 | Longhouse Council, Inc.; A Group of Citizens | JA-070 Doe | JA-070 Doe v. Longhouse Council, Inc., Boy Scouts of America; A Group of Citizens; and Does 1-5 whose identities are unknown to Plaintiff | 004668/2020 | Supreme Court of the State of New York, Onondaga County |
| 521 | Hudson Valley Council, Inc.; St. James' Episcopal Church | JA-071 Doe | JA-071 Doe v. Hudson Valley Council, Inc., Boy Scouts of America; St. James' Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | EF004007-2020 | Supreme Court of the State of New York, Orange County |
| 522 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950498/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 523 | Greater New York Councils | [Redacted] | [Redacted] v. Thomas Glenn v. Greater New York Councils, Boy Scouts of America | 513870/2020 | Supreme Court of the State of New York, Kings County |
| 524 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950499/2020 | Supreme Court of the State of New York, New York County |
| 525 | Greater Niagara Frontier Council, Inc. | LG 82 Doe | LG 82 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808289/2020 | Supreme Court of the State of New York, Erie County |
| 526 | Seneca Waterways Council, Inc. | AB 414 Doe | AB 414 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E2020005629 | Supreme Court of the State of New York, Monroe County |
| 527 | Seneca Waterways Council, Inc.; Sacred Heart Cathedral a/k/a The Cathedral Community | AB 411 Doe | AB 411 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Sacred Heart Cathedral a/k/a The Cathedral Community; and Does 1-5 whose identities are unknown to Plaintiff | E2020005632 | Supreme Court of the State of New York, Monroe County |
| 528 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 413 Doe | AB 413 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005633 | Supreme Court of the State of New York, Monroe County |
| 529 | Seneca Waterways Council, Inc.; Lions Club of Chili, Inc. | AB 416 Doe | AB 416 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | E2020005638 | Supreme Court of the State of New York, Monroe County |
| 530 | Seneca Waterways Council, Inc.; South Presbyterian Church a/k/a Community of the Savior | AB 421 Doe | AB 421 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; South Presbyterian Church a/k/a | E2020005640 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Community of the Savior; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 531 | Iroquois Trail Council, Inc. | AB 419 Doe | AB 419 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68502 | Supreme Court of the State of New York, Genesee County |
| 532 | Iroquois Trail Council, Inc. | AB 420 Doe | AB 420 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68501 | Supreme Court of the State of New York, Genesee County |
| 533 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-002 Doe | JA-002 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 58051/2020 | Supreme Court of the State of New York, Westchester County |
| 534 | Westchester-Putnam Council, Inc.; The Community Church of the Pelhams | JA-003 Doe | JA-003 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; The Community Church of the Pelhams; and Does 1-5 whose identities are unknown to Plaintiff | 58052/2020 | Supreme Court of the State of New York, Westchester County |
| 535 | Westchester-Putnam Council, Inc. | JA-004 Doe | JA-004 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58053/2020 | Supreme Court of the State of New York, Westchester County |
| 536 | Twin Rivers Council, Inc. | JA-028 Doe | JA-028 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905023-20 | Supreme Court of the State of New York, Albany County |
| 537 | Greater New York Councils; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc. | JA-029 Doe | JA-029 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950518/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 538 | Greater New York Councils; Queens Council; St. Bartholomew's Roman Catholic Church | JA-030 Doe | JA-030 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Bartholomew's Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950519/2020 | Supreme Court of the State of New York, New York County |
| 539 | Greater New York Councils; Brooklyn Council; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc. | JA-031 Doe | JA-031 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950520/2020 | Supreme Court of the State of New York, New York County |
| 540 | Greater New York Councils; Brooklyn Council | JA-032 Doe | JA-032 Doe v. Greater New York Council, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950521/2020 | Supreme Court of the State of New York, New York County |
| 541 | Greater New York Councils; Queens Council; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church | JA-035 Doe | JA-035 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church; and Does 1-5 whose identities are unknown to Plaintiff | 950522/2020 | Supreme Court of the State of New York, New York County |
| 542 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-036 Doe | JA-036 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004667/2020 | Supreme Court of the State of New York, Onondaga County |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 543 | Longhouse Council, Inc.; Blessed Sacrament | JA-039 Doe | JA-039 Doe v. Longhouse Council, Inc., Boy Scouts of America; Blessed Sacrament; and Does 1-5 whose identities are unknown to Plaintiff | 004732/2020 | Supreme Court of the State of New York, Onondaga County |
| 544 | Leatherstocking Council; American Legion Post 1287 a/k/a William H. Cain Post 1287 | JA-046 Doe | JA-046 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; American Legion Post 1287 a/k/a William H. Cain Post 1287; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001489 | Supreme Court of the State of New York, Oneida |
| 545 | Twin Rivers Council, Inc. | JA-054 Doe | JA-054 Doe v. Twin Rivers Council, Inc., Boy Scouts America; and Does 1-5 whose identities are unknown to Plaintiff | 905028-20 | Supreme Court of the State of New York, Albany County |
| 546 | Twin Rivers Council, Inc.; St. Joseph's Church; Immaculate Heart of Mary | JA-055 Doe | JA-055 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; St. Joseph's Church; Immaculate Heart of Mary; and Does 1-5 whose identities are unknown to Plaintiff | 905029-20 | Supreme Court of the State of New York, Albany County |
| 547 | Leatherstocking Council; Stone Presbyterian Church | JA-059 Doe | JA-059 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; Stone Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001491 | Supreme Court of the State of New York, Oneida County |
| 548 | Leatherstocking Council; First United Methodist Church a/k/a Herkimer First United Methodist | JA-060 Doe | JA-060 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; First United Methodist Church a/k/a Herkimer First United Methodist; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001490 | Supreme Court of the State of New York, Oneida County |
| 549 | Greater New York Councils; Bronx Council; The City of New York; | JA-073 Doe | JA-073 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City | 950523/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York City Department of Education | | Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 550 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-074 Doe | JA-074 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950524/2020 | Supreme Court of the State of New York, New York County |
| 551 | Greater New York Councils; Queens Council; The City of New York; New York City Department of Education | JA-077 Doe | JA-077 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950526/2020 | Supreme Court of the State of New York, New York County |
| 552 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-078 Doe | JA-078 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950527/2020 | Supreme Court of the State of New York, New York County |
| 553 | Westchester-Putnam Council, Inc. | JA-080 Doe | JA-080 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58054/2020 | Supreme Court of the State of New York, Westchester County |
| 554 | Twin Rivers Council, Inc.; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist | JA-081 Doe | JA-081 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist; and Does 1-5 whose identities are unknown to Plaintiff | 905026-20 | Supreme Court of the State of New York, Albany County |
| 555 | Greater New York Councils; Queens Council; Richmond Hill South Lions | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, | 950516/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Club a/k/a Lions Club of Richmond Hill South | | Inc.; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South; and Does 1-5 whose identities are unknown to Plaintiff | | York, New York County |
| 556 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E172679/2020 | Supreme Court of the State of New York, Niagara County |
| 557 | Greater Niagara Frontier Council, Inc. | LG 80 Doe | LG 80 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808458/2020 | Supreme Court of the State of New York, Erie County |
| 558 | Greater Niagara Frontier Council, Inc. | LG 95 Doe | LG 95 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808459/2020 | Supreme Court of the State of New York, Erie County |
| 559 | Baden Powell Council, Inc. a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2020001528 | Supreme Court of the State of New York, Broome County |
| 560 | Greater New York Councils a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | 950515/2020 | Supreme Court of the State of New York, New York County |
| 561 | Greater New York Councils a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950514/2020 | Supreme Court of the State of New York, New York County |
| 562 | Longhouse Council, Inc.; Onondaga Council, Inc.; Lincoln Middle School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council, Inc., Boy Scouts of America; Lincoln Middle School; and Syracuse City School District | 004786/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 563 | Twin Rivers Council, Inc.,; Adirondack Council, Inc.; Plattsburgh United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; and Plattsburgh United Methodist Church | 905042-20 | Supreme Court of the State of New York, Albany County |
| 564 | Greater New York Councils; Queens Council; Lutheran Church of the Redeemer | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; and Lutheran Church of the Redeemer | 950531/2020 | Supreme Court of the State of New York, New York County |
| 565 | Greater New York Councils; The City of New York; The City of New York Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, The City of New York, and The New York City Department of Education | 950512/2020 | Supreme Court of the State of New York, New York County |
| 566 | Greater New York Councils | MGD-3 Doe | MGD-3 Doe v. Greater New York Councils, Boy Scouts of America | 950457/2020 | Supreme Court of the State of New York, New York County |
| 567 | All Saints Roman Catholic Parish Church; Greater Niagara Frontier Council, Inc. | MGD-4 Doe | MGD-4 Doe v. All Saints Roman Catholic Parish Church and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808260/2020 | Supreme Court of the State of New York, Erie County |
| 568 | Central Synagogue; Greater New York Councils | [Redacted] | [Redacted] v. Central Synagogue and Greater New York Councils, Boy Scouts of America | 950505/2020 | Supreme Court of the State of New York, New York County |
| 569 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950517/2020 | Supreme Court of the State of New York, New York County |
| 570 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905101-20 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Albany County |
| 571 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950555/2020 | Supreme Court of the State of New York, New York County |
| 572 | Twin Rivers Councils, Inc. | JA-065 Doe | JA-065 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905027-20 | Supreme Court of the State of New York, Albany County |
| 573 | Twin Rivers Councils, Inc. | JA-066 Doe | JA-066 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905025-20 | Supreme Court of the State of New York, Albany County |
| 574 | Greater New York Councils; Brooklyn Council; The City of New York; New York City Department of Education | JA-076 Doe | JA-076 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; The City of New York; New York Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950525/2020 | Supreme Court of the State of New York, New York County |
| 575 | Redeemer Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v. Redeemer Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950551/2020 | Supreme Court of the State of New York, New York County |
| 576 | Greater New York Councils, Inc.; St. Elizabeth Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Elizabeth Parish; Diocese of Brooklyn | 514279/2020 | Supreme Court of the State of New York, Kings County |
| 577 | Twin Rivers Councils, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905001-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 578 | Roman Catholic Parish of St. Brendan and St. Ann; Roman Catholic Archdiocese of New York; Greater New York Councils | [Redacted] | [Redacted] v. Roman Catholic Parish of St. Brendan and St. Ann, Roman Catholic Archdiocese of New York, and Greater New York Councils, Boy Scouts of America | 950458/2020 | Supreme Court of the State of New York, New York County |
| 579 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005888 | Supreme Court of the State of New York, Monroe County |
| 580 | Greater New York Councils; Brooklyn Council; St. John the Baptist Church | JA-021 Doe | JA-021 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Baptist Church; and Does 1-5 whose identities are unknown to Plaintiff | 950503/2020 | Supreme Court of the State of New York, New York County |
| 581 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58530/2020 | Supreme Court of the State of New York, Westchester County |
| 582 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610257/2020 | Supreme Court of the State of New York, Suffolk County |
| 583 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905115-20 | Supreme Court of the State of New York, Albany County |
| 584 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004229-2020 | Supreme Court of the State of New York, Orange County |
| 585 | Greater Niagara Frontier Council, Inc.; St. Agnes Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Agnes Parish | 808665/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 586 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58529/2020 | Supreme Court of the State of New York, Westchester County |
| 587 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950556/2020 | Supreme Court of the State of New York, New York County |
| 588 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950557/2020 | Supreme Court of the State of New York, New York County |
| 589 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610256/2020 | Supreme Court of the State of New York, Suffolk County |
| 590 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900142/2020 | Supreme Court of the State of New York, Nassau County |
| 591 | Longhouse Council, Inc. | John Doe | John Doe v. Boy Scouts of America and Longhouse Council, Inc., BSA | E2020-0655 | Supreme Court of the State of New York, Cayuga County |
| 592 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006023 | Supreme Court of the State of New York, Monroe County |
| 593 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 594 | Five Rivers Council, Inc.; Union University Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc.; Union University Church; Edward W. Derowitsch | 47784 | Supreme Court of the State of New York, Allegany County |
| 595 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 596 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950563/2020 | Supreme Court of the State of New York, New York County |
| 597 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950562/2020 | Supreme Court of the State of New York, New York County |
| 598 | Hudson Valley Council, Inc. | JMRCPC Doe | JMRCPC Doe v. Boy Scouts of America and Hudson Valley Council, Inc., Boy Scouts of America | 033595/2020 | Supreme Court of the State of New York, Rockland County |
| 599 | Golden Empire Council, Inc.; Mount Diablo Silverado Council, Inc.; The Church of Jesus Christ of Latter-Day Saints | JMNYC1 Doe | JMNYC1 Doe v. Boy Scouts of America, Golden Empire Council, Inc., Boy Scouts of America, Mount Diablo Silverado Council, Inc., Boy Scouts of America, The Church of Jesus Christ of Latter-Day Saints, and William Hassenbrock | 950582/2020 | Supreme Court of the State of New York, New York County |
| 600 | Greater New York Councils; Ten Mile River Scout Camps; William Howard Taft High School; Christ the King Church | JMBX1 Doe | JMBX1 Doe v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, William Howard Taft High School, Christ the King Church, and Michael Grazino | 70107/2020E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 601 | Twin Rivers Council; Woodworth Lake Scout Reservation | John Doe | John Doe v. Boy Scouts of America, Twin Rivers Council of the Boy Scouts of America, Woodworth Lake Scout Reservation and Garth Hahn | 905302-20 | Supreme Court of the State of New York, Albany County |
| 602 | Greater New York Council of the Boy Scouts of America; Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | 400066/2020 | Supreme Court of the State of New York, Queens County |
| 603 | Patriots Path Council, Inc.; Monmouth Council, Inc.; Forestburg Scout Reservation Summer Camp | John Doe | John Doe v. Boy Scouts of America, Patriots Path Council, Inc., Boy Scouts of America, Monmouth Council Inc., Boy Scouts of America, Forestburg Scout Reservation Summer Camp and Richard Lee | E2020-1143 | Supreme Court of the State of New York, Sullivan County |
| 604 | Greater New York Council of the Boy Scouts of America; St. James Presbyterian Church; Presbytery of New York City | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, St. James Presbyterian Church, Presbytery of New York City | 950603/2020 | Supreme Court of the State of New York, New York County |
| 605 | Greater New York Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Walter Ford | 400065/2020 | Supreme Court of the State of New York, Queens County |
| 606 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905261-20 | Supreme Court of the State of New York, Albany County |
| 607 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950610/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 608 | Baden Powell Council, Inc. | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America | EFCA2020001590 | Supreme Court of the State of New York, Broome County |
| 609 | Twin Rivers Council, Inc.; Rotary Scout Reservation; Congregational Christian Church | [Redacted] | [Redacted] v. Boy Scouts of America, Twin Rivers Council, Inc. Boy Scouts of America, Rotary Scout Reservation, Congregational Christian Church, and Michael Matson | 905296-20 | Supreme Court of the State of New York, Albany County |
| 610 | Greater New York Councils; Ten Mile River Scout Camp | PC-45-Doe | PC-45-Doe v. Greater New York Councils, and Ten Mile River Scout Camp | 950590/2020 | Supreme Court of the State of New York, New York County |
| 611 | Suffolk County Council, Inc.; St. Philip Neri Parish; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Philip Neri Parish; Diocese of Rockville Centre | 610600/2020 | Supreme Court of the State of New York, Suffolk County |
| 612 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Iroquois Trail Council, Inc., Boy Scouts of America | 000456-2020 | Supreme Court of the State of New York, Livingston County |
| 613 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils, Inc., Boy Scouts of America | 950583/2020 | Supreme Court of the State of New York, New York County |
| 614 | Greater New York Councils, Inc.; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | 950589/2020 | Supreme Court of the State of New York, New York County |
| 615 | Monmouth Council of the Boy Scouts of America; Forestburg Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Monmouth Council of the Boy Scouts of America, Forestburg Scout Reservation | E2020-1137 | Supreme Court of the State of New York, Sullivan County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 616 | Longhouse Council, Inc.; Camp Woodland; First United Church of East Syracuse | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc. Boy Scouts of America, Camp Woodland, and First United Church of East Syracuse | 005037/2020 | Supreme Court of the State of New York, Onondoga County |
| 617 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Boy Scouts of America; Greater Niagara Frontier Council of the Boy Scouts of America | 808973/2020 | Supreme Court of the State of New York, Erie County |
| 618 | Allegheny Highlands Council, Inc.; Elk Lick Scout Reserve | [Redacted] | [Redacted] v. Boy Scouts of America, Allegheny Highlands Council, Inc., Boy Scouts of America, Elk Lick Scout Reserve, and Richard Roll | EK12020000896 | Supreme Court of the State of New York, Chautauqua County |
| 619 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809123/2020 | Supreme Court of the State of New York, Erie County |
| 620 | Twin River Council Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/l/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 905390-20 | Supreme Court of the State of New York, Albany County |
| 621 | Greater New York Councils, a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | 950622/2020 | Supreme Court of the State of New York, New York County |
| 622 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611541/2020 | Supreme Court of the State of New York, Suffolk County |
| 623 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950628/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, New York County |
| 624 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950627/2020 | Supreme Court of the State of New York, New York County |
| 625 | Seneca Waterways Councils, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006469 | Supreme Court of the State of New York, Monroe County |
| 626 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809396/2020 | Supreme Court of the State of New York, Erie County |
| 627 | Westark Area Council, Inc. | [Redacted] | [Redacted] v. Westark Area Council, Inc., Boy Scouts of America | 2:20-cv-02157-PKH | United States District Court Western District of Arkansas, Fort Smith Division |
| 628 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004279-2020 | Supreme Court of the State of New York, Orange County |
| 629 | Greater Niagara Frontier Council, Inc.; Our Lady of Czestochowa Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Our Lady of Czestochowa Parish | 809308/2020 | Supreme Court of the State of New York, Erie County |
| 630 | Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | [Redacted] | [Redacted] v. Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | 202021906 | Supreme Court of the State of New York, Schenectady County |
| 631 | Town of Russell; Russell Town Hall; Knox Memorial Central School District; and | [Redacted] | [Redacted] v. Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edwards-Knox Central School District | EFCV-20-158112 | Supreme Court of the State of New York, St. Lawrence County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Edwards-Knox Central School District | | | | |
| 632 | People's Institutional A.M.E. Church | [Redacted] | [Redacted] v. People's Institutional A.M.E. Church | 512949/2020 | Supreme Court of the State of New York, Kings County |
| 633 | Northern New Jersey Council f/k/a Bayonne Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bayonne Council | ESX-L-005894-20 | Superior Court of New Jersey Civil Division, Essex County |
| 634[3] | Westchester-Putnam Council; City of Rye; Rye Fire Department; Rye Department of Public Works | OCVAWCM-Doe | OCVAWCM-Doe v. City of Rye, Rye Fire Department and Rye Department of Public Works v. Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 52333/2020 | Supreme Court of the State of New York, Westchester County |
| 635 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 005867/2020 | Supreme Court of the State of New York, Onondaga County |
| 636 | Greater Niagara Frontier Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America and Greater Niagara Frontier Council of the Boy Scouts of America | 810324/2020 | Supreme Court of the State of New York, Erie County |
| 637 | Longhouse Council, Inc.; Church of the Most Holy Rosary | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc., Boy Scouts of America, and Church of the Most Holy Rosary | 005001/2020 | Supreme Court of the State of New York, Onondaga County |
| 638 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | 47844/2020 | Supreme Court of the State of New York, Allegany County |
| 639 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a | 950675/2020 | Supreme Court of the State of New |

[3] Further Abuse Action 634 is a third party complaint.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Brooklyn Borough Council, Greater New York Councils, Boy Scouts of America | | York, New York County |
| 640 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 006158/2020 | Supreme Court of the State of New York, Onondaga County |
| 641 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council | 61171/2020 | Supreme Court of the State of New York, Westchester County |
| 642 | Watchung Area Council; Patriots' Path Council, Inc.; Russell Hulsizer | [Redacted] | [Redacted] v. Watchung Area Council, Patriots' Path Council, Inc., Boy Scouts of America, Russell Hulsizer, John Does 1-10 | MID-L-6864-20 | Superior Court of New Jersey Law Division, Middlesex County |
| 643 | Theodore Roosevelt Council, Inc.; Onteora Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Theodore Roosevelt Council, Inc., Boy Scouts of America, and Onteora Scout Reservation | 900176/2020 | Supreme Court of the State of New York, Nassau County |
| 644 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council, Inc., Boy Scouts of America n/k/a Seneca Waterways Council, Inc., Boy Scouts of America | E2020007517 | Supreme Court of the State of New York, Monroe County |
| 645 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | 20STCV35252 | Superior Court of the State of California, County of Los Angeles, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Defendant 5; and Does 6 through 10, inclusive | | | | Central Judicial District |
| 646 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | 20STCV35201 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 647 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | 20STCV35213 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 648 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | TBD | Court of Common Pleas Philadelphia County Civil Trial Division |
| 649 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada; John and Janes Does (1-10); and ABC Entities (1-10) | 003274-20 | Superior Court of New Jersey, Camden County L Division |
| 650 | Connecticut Rivers Council, Inc. | [Redacted] | [Redacted] v. Connecticut Rivers Council, Inc., Boy Scouts of America | TBD | Superior Court Judicial District of New Haven at New Haven |
| 651 | Defendant Doe 2, Council | [Redacted]; [Redacted]; [Redacted] | [Redacted], an individual proceeding under a pseudonym; [Redacted], an individual proceeding under a pseudonym; and [Redacted], an individual proceeding under a | 20STCV-04299 | Superior Court of the State of California, for the County of Los Angeles |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Does 3 through 100, inclusive |  |  |
| 652 | Boston Minuteman Council | [Redacted] | [Redacted] v. Boston Minuteman Council, Inc. | 0481 CV 02059 | Commonwealth of Massachusetts Trial Court |

## **Schedule 2**

**BSA Related Parties**

I. **BSA Affiliated Organizations**

Learning for Life

II. **Active Local Councils**

| | |
|---|---|
| Katahdin Area Council | Longhouse Council |
| Pine Tree Council | Five Rivers Council |
| Cape Cod and Islands Council | Iroquois Trail Council |
| Spirit of Adventure Council | Greater Niagara Frontier Council |
| Heart of New England Council | Seneca Waterways Council |
| Mayflower Council | Leatherstocking Council |
| Daniel Webster Council | Green Mountain Council |
| Narragansett Council | Allegheny Highlands Council |
| Connecticut Rivers Council | Juniata Valley Council |
| Greenwich Council | Moraine Trails Council |
| Housatonic Council | Columbia-Montour Council |
| Connective Yankee Council | Bucktail Council |
| Western Massachusetts Council | Westmoreland-Fayette Council |
| Hudson Valley Council | Laurel Highlands Council |
| Theodore Roosevelt Council | French Creek Council |
| Westchester-Putnam Council | Susquehanna Council |
| Suffolk County Council | Chief Cornplanter Council |
| Rip Van Winkle Council | Northern New Jersey Council |
| Greater New York Council | Jersey Shore Council |
| Twin Rivers Council | Monmouth Council |
| Baden-Powell Council | Patriot's Path Council |

| | |
|---|---|
| Northeastern Pennsylvania Council | Pushmataha Area Council |
| Minsi Trail Council | Gulf Coast Council |
| Cradle of Liberty Council | Norwela Council |
| Puerto Rico Council | Texas Trails Council |
| Garden State Council | Golden Spread Council |
| Washington Crossing Council | Circle Ten Council |
| Transatlantic Council | Caddo Area Council |
| Del-Mar-Va Council | East Texas Area Council |
| National Capital Area Council | Northwest Texas Council |
| Baltimore Area Council | Longhorn Council |
| Mason-Dixon Council | South Plains Council |
| Pennsylvania Dutch Council | Capitol Area Council |
| Hawk Mountain Council | Buffalo Trail Council |
| Chester County Council | Bay Area Council |
| New Birth of Freedom Council | Sam Houston Area Council |
| Alabama-Florida Council | South Texas Council |
| Mobile Area Council | Three Rivers Council |
| Calcasieu Area Council | Alamo Area Council |
| Istrouma Area Council | Texas Southwest Council |
| Evangeline Area Council | Rio Grande Council |
| Louisiana Purchase Council | Central Florida Council |
| Southeast Louisiana Council | South Florida Council |
| Choctaw Area Council | Gulf Stream Council |
| Andrew Jackson Council | North Florida Council |
| Pine Burr Area Council | Southwest Florida Council |

| | |
|---|---|
| Greater Tampa Bay Area Council | East Carolina Council |
| Suwannee River Area Council | Old Hickory Council |
| Georgia-Carolina Council | Colonial Virginia Council |
| Daniel Boone Council | Tidewater Council |
| Mecklenburg County Council | Shenandoah Area Council |
| Central North Carolina Council | Blue Ridge Mountains Council |
| Piedmont Council | Heart of Virginia Council |
| Palmetto Council | Stonewall Jackson Area Council |
| Coastal Carolina Council | De Soto Area Council |
| Blue Ridge Council | Westark Area Council |
| Pee Dee Area Council | Quapaw Area Council |
| Indian Waters Council | Arbuckle Area Council |
| Blue Grass Council | Cherokee Area Council |
| Lincoln Heritage Council | Cimarron Council |
| Cherokee Area Council | Last Frontier Council |
| Great Smoky Mountain Council | Indian Nations Council |
| Chickasaw Council | Greater Alabama Council |
| West Tennessee Area Council | Tukabatchee Area Council |
| Middle Tennessee Council | Black Warrior Council |
| Sequoyah Council | Chattahoochee Council |
| Yocona Area Council | Atlanta Area Council |
| Old North State Council | Flint River Council |
| Occoneechee Council | Central Georgia Council |
| Tuscarora Council | South Georgia Council |
| Cape Fear Council | Coastal Georgia Council |

| | |
|---|---|
| Northwest Georgia Council | Winnebago Council |
| Northeast Georgia Council | Northeast Iowa Council |
| Northern Star Council | Greater St. Louis Area Council |
| Twin Valley Council | Great Trail Council |
| Voyageurs Area Council | Buckeye Council |
| Central Minnesota Council | Lake Erie Council |
| Gamehaven Council | Simon Kenton Council |
| Northern Lights Council | Muskigum Valley Council |
| Gateway Area Council | Mountaineer Area Council |
| Samoset Council | Buckskin Council |
| Bay-Lakes Council | Ohio River Valley Council |
| Chippewa Valley Council | Mid-Iowa Council |
| Black Hills Area Council | Coronado Area Council |
| Sioux Council | Santa Fe Trail Council |
| Michigan Crossroads Council | Jayhawk Area Council |
| President Ford FSC Council | Quivira Council |
| Water and Woods FSC Council | Ozark Trails Council |
| Southern Shores FSC Council | Heart of America Council |
| Great Lakes FSC Council | Pony Express Council |
| Prairielands Council | Overland Trails Council |
| Illowa Council | Cornhusker Council |
| W.D. Boyce Council | Mid-America Council |
| Mississippi Valley Council | Great Rivers Council |
| Abraham Lincoln Council | Hoosier Trails Council |
| Hawkeye Area Council | Buffalo Trace Council |

Anthony Wayne Area Council

Crossroads of America Council

Sagamore Council

La Salle Council

Dan Beard Council

Tecumseh Council

Miami Valley Council

Black Swamp Area Council

Erie Shores Council

Three Fires Council

Northeast Illinois Council

Pathway to Adventure Council

Glacier's Edge Council

Three Harbors Council

Potawatomi Area Council

Blackhawk Area Council

Rainbow Council

Ore-Ida Council

Crater Lake Council

Cascade Pacific Council

Blue Mountain Council

Mount Baker Council

Chief Seattle Council

Great Alaska Council

Inland Northwest Council

Pacific Harbors Council

Grand Columbia Council

Midnight Sun Council

Oregon Trail Council

Pikes Peak Council

Denver Area Council

Longs Peak Council

Rocky Mountain Council

Grand Teton Council

Snake River Council

Montana Council

Trapper Trails Council

Great Salt Lake Council

Utah National Parks Council

Greater Wyoming Council

Sequoia Council

Pacific Skyline Council

Marin Council

Redwood Empire Council

Piedmont Council

Golden Empire Council

Silicon Valley Monterey Bay Council

Greater Yosemite Council

Nevada Area Council

Southern Sierra Council

Long Beach Area Council

Greater Los Angeles Area Council

Orange County Council

California Inland Empire Council

Western Los Angeles County Council

Los Padres Council

Ventura County Council

Verdugo Hills Council

Grand Canyon Council

Catalina Council

San Diego-Imperial Council

Aloha Council

Las Vegas Area Council

Great Southwest Council

Conquistador Council

Yucca Council

Far East Council

Finger Lakes Council

### III.    Defunct Local Councils

Alameda Council

San Francisco-Bay Area Council

Mount Diablo Silverado Council

Land of the Oneidas Council

Fort Stanwix Council

Burlington County Council

Manhattan Council

Nassau County Council

Washington Irving Council

Brooklyn Council

Queens Council

St. Lawrence Council

Seaway Valley Council

Olympic Area Council

Bronx Council

Steuben Area Council

Sullivan Trail Council

Adirondack Council

Jefferson-Lewis Council

Governor Clinton Council

Watchung Area Council

Buffalo Area Council

Dutchess County Council

Onondaga Council

Schenectady County Council

Otetiana Council

Hiawatha Council

Hiawatha Seaway Council

Fairfield County Council

Chicago Area Council

Essex County Council

Mohican Council

Genesee Council

Hudson Delaware Council

Siwanoy Council

Mount Vernon Council

Hendrick Hudson Council

Bronx Valley Council

James Fenimore Cooper Council

Siwanoy-Bronx Valley Council

Hutchinson River Council

Yonkers Council

Brooklyn Borough Council

Bayonne Council

Bronx Borough Council

Saratoga Council

Sir William Johnson Council

Manhattan Borough Council

Susquenango Council

French Creed Council

Boston Minuteman Council

## IV.    Named Chartered Organizations

Archdiocese of New York

Audubon Baptist Church

Big Cross Elementary School

Capuchin Franciscans

Capuchin Franciscans Custody of Star of the Sea

Capuchin Franciscans Province of St. Mary

Carmel of the Immaculate Concepcion

Church of the Holy Innocents

City of Bloomingdale, Georgia

Corporation of the President of the Church of Jesus Christ of Latter-Day Saints

Diocese of Brooklyn

Diocese of Buffalo

Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites

First Baptist Church of Danville d/b/a Boy Scout Troop 354

First Baptist Church of Gainesville

Glens Falls City School District

Greek Orthodox Archdiocese of America

Holy Family Church

House of Hope Presbyterian Church

Mohawk District of the Northern New York

Annual Conference of the Methodist

Episcopal Church of New York

Our Lady of Lourdes Catholic School

Our Savior Lutheran Church

Reformation Lutheran Church

Regis High School

Roman Catholic Archdiocese of New York, Archdiocese of New York

Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation

Saint John the Baptist Church

School Sisters of Notre Dame Central Pacific Province, Inc.

School Sisters of Notre Dame, Region of Guam

Silver Springs Shores Presbyterian Church, Inc.

St. Ambrose Church

St. Benedict Joseph Labre Church

St. Benedict Joseph Labre School

St. Catherine's Roman Catholic Church

St. Catherine's Roman Catholic Church School

St. Demetrios Greek Orthodox Church

St. Francis of Assisi Roman Catholic Church

St. Francis Xavier Church

St. Helena Parish

St. Nicholas of Tolentine

St. Paul's R.C. Church

St. Pius V

St. Pius X Catholic Church of Rochester, Minnesota

St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus

The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation

The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc.

The Pingry School

The Roman Catholic Diocese of Syracuse

The School Sisters of Notre Dame, Milwaukee Province, Inc.

Town Of Deerfield

University Heights Presbyterian Church

USA Northeast Province of the Society of Jesus

Weedsport Central School District

Weedsport Central School District Board of Education

Faith Lutheran Church

New Hope Lutheran Church

Montana Synod of the Evangelical Lutheran Church in America Inc.

Moose Lodge Libby

Moose International

St. Michael's Church

Sarah Jane United Methodist Church

Church of the Holy Trinity

St. Stanislaus Kostka Catholic Church

Alliance Church

Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish

Bethel Commandment Church of the Living God of New Jersey, Inc.

Mount Laurel Fire Department

Our Lady of Guadalupe at St. Bernard

Fork Lane School

Dutch Lane School

Lee Avenue Elementary School

Hicksville Union Free School District

Archer Street School

Freeport Union Free School District

Our Holy Redeemer School

Diocese of Rockville Centre

St. Patrick's Catholic Academy

St. Mary and St. Antonios Coptic Orthodox Church

The Coptic Orthodox Diocese of New York and New England

Smithtown Central School District

St. James Elementary School

White Plains School District

George Washington Elementary School

Town of Russell

Russell Town Hall

Russell Methodist Church

Knox Memorial Central School

Edwards-Knox Central School District

Bethal Grange No. 404

Holy Rosary Church

Alexander Fire Department

Catholic Guardian Services A.K.A. Catholic Guardian Society

Grange Hall

Our Lady of Lourdes

First Presbyterian Church of Watervliet, N.Y.

Veterans of Foreign Wars #6763

Veterans of Foreign Wars of the United States

Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y.

Steele Elementary School

Baldwin Union Free School District

Trinity United Methodist Church

United Methodist Church, NewYork-Connecticut District

Greenburgh Junior High School

Greenburgh Central School District

School 23, Yonkers Public School

Edward Smith School

Syracuse City School District

Higbie Lane School

Secatogue School

West Islip School District

St. Ann's Episcopal Church

West Hills United Methodist Church

Holy Cross High School

Bradt Primary School

Mohonasen Central School District

Orchard Park United Methodist Church

Upper New York Conference of the United Methodist Church

The New York Province of the Society of Jesus

U.S.A. Northeast Province of the Jesuit Father and Brothers, a/k/a, U.S.A. Northeast Province

The USA Northeast Province of the Society of Jesus, Inc., d/b/a McQuaid Jesuit Community

McQuaid Jesuit High School

Lawrence School

St. Mary Roman Catholic Church

Redeemer Lutheran Church

Seneca Elementary School

West Irondequoit School District

Knights of Columbus, Father Baker Council #2243

Big Cross Street Elementary SchoolGlen Falls City Schools

Town of York

York Town Hall

Circleville Elementary School

Pine Bush Central School District

St. Paul's Episcopal Church

Knights of Columbus Council 462

The Children's Village, Inc.

First Baptist Church of East Aurora

Kiwanis Club of Webster, New York, Inc.

Sacred Heart Church

Sacred Heart of Jesus

Roman Catholic Diocese of Albany

Mary Queen of Heaven Church

American Medical Response, Inc.

Our Mother of Good Counsel

St. Barnabas Church

St. Martha Parish

Park Presbyterian Church

St. Augustine's Church

St. Monica Church

Attica Lodge #462 F&AM

St. Paul's

Assumption

First Baptist Church of Rochester

Hitchcock Presbyterian Church

Christ Evangelical Lutheran Church

Dads Club of Troop 1, Flushing Inc.

Incarnation Parish

St. Bernard's Church

St. John the Evangelist

Saint Rocco Roman Catholic Church

St. Peter's Lutheran Church

Holy House of Prayer for all People

First Presbyterian Church

St. Margaret's Church

St. John the Baptist Church

First United Church of East Syracuse

Basilica of the Sacred Heart

Christ Episcopal Church

Emmanuel Episcopal Church

New Hartford Presbyterian Church

A Group of Citizens

St. James' Episcopal Church

Sacred Heart Cathedral

Lions Club of Chili, Inc.

South Presbyterian Church

The Community Church of Pelhams

St. Bartholomew's Roman Catholic Church

Central Queens Young Men's and Young Women's Hebrew Association, Inc.

Blessed Virgin Mary, Help of Christians

Blessed Sacrament

American Legion Post 1287

St. Joseph's Church

Immaculate Heart of Mary

Stone Presbyterian Church

First United Methodist Church

Knights of Columbus, Saratoga Council #246

Richmond Hill South Lions Club

Lincoln Middle School

Plattsburgh United Methodist Church

Lutheran Church of the Redeemer

All Saints Roman Catholic Parish Church

Central Synagogue

St. Elizabeth Parish

Roman Catholic Church of Brendan and St. Ann

St. Agnes Parish

Union University Church

The Church of Jesus Christ of Latter-Day Saints

Ten Mile Rivers Scout Camps

William Howard Taft High School

Christ the King Church

Woodworth Lake Scout Reservation

Boys & Girls Club of Metro Queens

Forestburg Scout Reservation Summer Camp

St. James Presbyterian Church

Presbytery of New York City

Rotary Scout Reservation

Congregational Christian Church

St. Philip Neri Parish

Holy Trinity Episcopal Church

The Episcopal Diocese of New York

Camp Woodland

Elk Lick Scout Reserve

Our Lady of Czestochowa Parish

Rotterdam Boys & Girls Club

Boys and Girls Club of Schenectady, Inc.

Boys & Girls Clubs of America, Inc.

People's Institutional A.M.E. Church

Onteora Scout Reservation

Church of the Most Holy Rosary

City of Rye

Rye Fire Department

Rye Department of Public Works

South Wilton Methodist

New Utrecht Reformed Church

St. Sylvester Roman Catholic Church

St. Amelia Catholic Church

Our Lady of the Snows Church

St. Mary's Church

Our Lady of Refuge Church

The Lakewood Memorial Post No. 1286, Inc.

YMCA of Greater New York

River's Edge United Methodist Church f/k/a Portville Methodist Church

Bowling Green Elementary School

East Meadow School District

Exley United Methodist Church

Bethesda Memorial Baptist Church, Inc.

Grace Lutheran Church

Louis Blum Jewish War Veterans Post

McNulty Elementary School

Amsterdam School District

The Roman Catholic Archdiocese of Newark

St. Catharine's Roman Catholic Church

## Exhibit 1

**October 6 Letter**

## Ad Hoc Committee of Local Councils

October 6, 2020

Dear Local Councils of the Boy Scouts of America:

My name is Ricky Mason, and I am writing you on behalf of the Ad Hoc Committee of Local Councils, of which I am honored to be the volunteer Chair.

In January, I sent a letter to all Local Councils asking that you voluntarily provide information regarding your council's properties and restricted assets. The response was impressive — about 90% of Local Councils provided asset information. Those efforts have been absolutely essential to the progress that we have made in the National BSA's bankruptcy to date.

I am writing today to ask your council for additional assistance. In particular, we are seeking information about Local Council insurance and additional information about properties and restricted assets.

**<u>Insurance information</u>**

The National BSA's advisors have recently discovered that Local Councils may have more insurance than previously believed. This is excellent news. The Ad Hoc Committee firmly believes that insurance should be the primary source of recovery for tort claimants.

All Local Councils became co-insureds on the BSA policies beginning in 1978 but, prior to that, Local Councils may have purchased insurance individually. To the extent your council can find evidence of that insurance, it can provide a source of recovery for tort claimants without weighing on your council's finances. To be clear, if a policy is in your council's name, it is an asset of *your council* and your rights to that insurance *cannot* be contributed to a National BSA trust without your consent. Finding this information directly benefits your council.

To help, one of the National BSA's insurance advisors — KCIC — has put together a list of tips for finding policies and other evidence of insurance. Please review that list — attached as <u>Exhibit A</u> to this letter — and look for any relevant information. Even if you can't find the policy itself, it may be possible to establish coverage with other evidence.

If you find insurance policies or other evidence of coverage, you can email them to KCIC using the address below and the National BSA's advisors will help analyze the information for your council:

BSA@KCIC.com

**Asset information**

       If we are going to reach a global settlement of abuse claims against the National BSA that includes protection for Local Councils, both the National BSA's financial advisors and the Tort Claimants' Committee need an even more complete picture of Local Council assets.  It is critical that donor restrictions on assets be supported (particularly for high-value assets for which the Tort Claimants Committee will want to confirm) and that any limitations on the use of assets (*e.g.*, conservation easements on real property) are identified as well.  All of this information is needed to ensure that parties have realistic settlement expectations.

       While many Local Councils responded to our January request with both an asset information chart and supporting documentation, the information remains incomplete for certain Local Councils.  And, in reviewing the information provided, the National BSA's advisors have identified gaps even for some Local Councils that provided both an information chart and supporting documentation.

       To address these gaps, the National BSA's financial advisors have created a fillable chart for your council focused on real properties and restricted assets.  To the extent your council already provided information in response to our previous request, that information should already be reflected in this chart — we want to avoid duplicating work.  We are asking each Local Council to review this chart, confirm that there have been no changes, and complete the missing fields.  If you have other real properties or restricted assets that are not already reflected on the chart, there is a place to add those as well.

       Under section 3 of the Protective Order in the National BSA's bankruptcy case, any information that you provide can *only* be used in connection with the bankruptcy case — it *cannot* be used for any other purpose.

       You will receive a separate email soon containing your council's fillable asset information chart and instructions.  Please fill out that chart and send it back in Excel spreadsheet (.xls or .xlsx) form — not as a PDF — to:

SE.Legal@Scouting.org

       When you submit your chart, you should also provide supporting documentation. For real properties, this may include the deed and any evidence of limitations on the property's use.  For restricted assets other than real property, this could include documents such as donation/gift agreements or trust agreements.  *It is particularly important that your council provide evidence of the restrictions on assets with a value of $250,000 or greater.*  If you previously submitted documentation along with your response to our January asset information request, you do not need to resubmit those documents.

\* \* \*

Time is short.  If we are going to negotiate a global resolution of these claims, we need to do so quickly, given the National BSA's liquidity constraints and the continued strain that the overhang of the bankruptcy imposes on Local Council finances.  Please provide the information requested by **November 6, 2020**.

To be clear:  providing this information in _no way_ obligates your Local Council to contribute to or participate in a global resolution on the abuse claims.  If we are able to reach a global deal with the tort plaintiffs — and I hope that we will — your council will have to consider that deal and, consistent with your fiduciary duties to your council's mission, decide whether or not to participate.  But if we do not receive the information requested above from Local Councils, it will be very difficult, if not impossible, to reach such a resolution.

Finally, I know that Local Council resources are under a tremendous amount of pressure right now between COVID-related activity restrictions and resulting financial and staffing limits.  Responding to these requests adds further burden and diverts resources that would otherwise be used to further your council's mission; the same is true of my council as well.  I would not be making this request if I did not think collecting the information requested was essential to successfully and finally resolving these liabilities with respect to both the National BSA and all Local Councils.  If we are to continue the mission of Scouting, we need to do our very best to put these liabilities and this case behind us.

Thank you in advance for your help in this effort.  And thank you for all that you do for the youth we all serve.

Yours in Scouting,

Richard G. Mason
Chair
Ad Hoc Committee of Local Councils

## **Exhibit 2**

**Certificate of Compliance**

Certificate of Compliance[1]

_____ ("Local Council")[2] hereby certifies that it  has (a) used its best efforts to conduct a reasonable search for evidence of potentially applicable insurance coverage as requested in the October 6 Letter, (b) completed the Local Council Asset Chart referenced in the October 6 Letter, and (c) caused all documents and information identified or prepared in response to such inquiries to be produced and made available to the BSA and the Committees.

Nothing in this certificate of compliance shall be deemed to be a consent by Local Council to the jurisdiction of any court, including the U.S. Bankruptcy Court for the District of Delaware or U.S. District Court for the District of Delaware.

Dated: _____, 2020

_____
Signature

_____
Printed Name

_____
Title

_____
Email

---

[1] All capitalized terms used but not otherwise defined in this certificate of compliance shall have the meanings ascribed to such terms in the Third Stipulation extending the Termination Date of the preliminary injunction, as entered by the Bankruptcy Court in the chapter 11 case of the Boy Scouts of America.

[2] As used in this certificate of compliance, "Local Council" shall also include any entity in which Local Council has a legal interest or right to exercise control.  This includes subsidiaries or affiliates to the extent Local Council has the right to exercise control over the affairs of the entity, including, but not limited to, the right to appoint board members, the legal right to royalties, income or other funds.