# Exhibit 2

**Schedule 1**
Pending Abuse Actions

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:20-cv-159 | United States District Court for the Eastern District of Arkansas, Central Division |
| 2 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 5:20-cv-05034-TLB | United States District Court for the Western District of Arkansas, Fayetteville Division |
| 3 | Greater Los Angeles Area Council; Does 1 through 100 | John Doe 1 | JOHN DOE 1, an individual v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA GREATER LOS ANGELES AREA COUNCIL, and DOES 1 through 100 | 2:20-cv-01551 | United States District Court for the Central District of California, Western Division |
| 4 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 30-2020-01122410-CU-PO-CJC | Superior Court of the State of California, County of Orange |
| 5 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 37-2020-00000007-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 6 | California Inland Empire Council; Does 1 through 100 | John Doe; [Redacted]. | JOHN DOE, a minor, an individually and by his Guardian Ad Litem, [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF | 5:20-cv-00314 | United States District Court for the Central District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, CALIFORNIA INLAND EMPIRE COUNCIL, and DOES 1 through 100 | | of California, Eastern Division |
| 7 | Silicon Valley Monterey Bay Council, Inc.; Learning for Life, Inc.; Does 7-100 | [Redacted] | [Redacted] v. Boy Scouts of America; Silicon Valley Monterey Bay Council; Learning for Life, Inc.; Joseph Alvarado; and Does 7-100 | 5:20-cv-1202 | United States District Court for the Northern District of California |
| 8[1] | Town of Trumbull; Learning for Life, Inc.; William Ruscoe; Thomas Kiely; Timothy Fedor | Jane Doe | JANE DOE v. TOWN OF TRUMBULL; LEARNING FOR LIFE INC.; BOY SCOUTS OF AMERICA CORPORATION; WILLIAM RUSCOE; THOMAS KIELY; TIMOTHY FEDOR | 20-05004 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 9 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | John Doe #1; John Doe #2; John Doe #3; John Doe #4 | JOHN DOE #1; JOHN DOE #2; JOHN DOE #3; JOHN DOE #4 v. BOY SCOUTS OF AMERICA CORPORATION; FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05005 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 10 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC., CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA CORPORATION | 20-05006 | United States Bankruptcy Court for the District of Connecticut |
| 11 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY | 20-02004 | United States Bankruptcy Court |

[1] Pending Abuse Action 8 is stayed only with respect to non-debtor Defendant Learning for Life.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA CORPORATION | | for the District of Connecticut |
| 12 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02003 | United States Bankruptcy Court for the District of Connecticut |
| 13 | Darwyn Azzinaro | [Redacted] | [Redacted] v. DARWYN AZZINARO and BOY SCOUTS OF AMERICA CORP. | SC 20309 | Supreme Court State of Connecticut |
| 14 | North Florida Council, Inc., Boy Scouts of America; Central Florida Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and the CENTRAL FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida | 6:20-cv-00275 | United States District Court for the Middle District of Florida, Orlando Division |
| 15 | North Florida Council, Inc., Boy Scouts of America; Silver Springs Shores Presbyterian Church, Inc. | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and SILVER SPRINGS SHORES PRESBYTERIAN CHURCH, INC, a corporation authorized to do business in Florida | 5:20-cv-00069 | United States District Court for the Middle District of Florida, Ocala Division |
| 16 | Stephen Zanetti; Linda Jensen; Aaron Moore | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a foreign non-profit corporation, MARK KERN, individually, STEPHEN ZANETTI, | 0:20-cv-60351-XXXX | United States District Court for the Southern District of Florida, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individually, LINDA JENSEN, individually and AARON MOORE individually | | Fort Lauderdale Division |
| 17 | Coastal Georgia Council, Inc. (f/k/a) Coastal Empire Council, Inc.; City of Bloomingdale | John Doe | JOHN DOE, a pseudonym v. BOY SCOUTS OF AMERICA (CORP), COASTAL GEORGIA COUNCIL, INC. f/k/a COASTAL EMPIRE COUNCIL, INC., and CITY OF BLOOMINGALE | 4:20-cv-00033-RSB-CLR | United States District Court for the Southern District of Georgia, Savannah Division |
| 18 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00021-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 19 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Dennis Doe | DENNIS DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00022-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 20 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the | William Doe | WILLIAM DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH | 3:20-cv-00024-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Administrator of the Estate of Ernest Boland | | HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | | |
| 21 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Timothy Doe | TIMOTHY DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00023-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 22 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | John Doe | JOHN DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00025-CAR | United States District Court for the Middle District of Georgia, Athens Division |
| 23 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate | Robert Doe | ROBERT DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST | 3:20-cv-00026-CAR | United States District Court for the Middle District of Georgia, Athens Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Ernest Boland; R. Fleming Weaver, Jr | | BAPTIST CHURCH OF ATHENS; BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND, and R. FLEMING WEAVER, JR. | | |
| 24 | Boy Scouts of America Aloha Counsel Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, A CONGRESSIONALLY CHARTERED CORPORATION, AUTHORIZED TO DO BUSINESS IN GUAM; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; AND DOE-INDIVIDUALS 6-47, INCLUSIVE | 1:20-cv-00011 | United States District Court for the District of Guam |
| 25 | Boy Scouts of America Aloha Council Chamorro District; The School Sisters of Notre Dame, Milwaukee Province, Inc.; School Sisters of Notre Dame Central Pacific Province, Inc.; School Sisters of Notre Dame, Region of Guam; John Does 1-20 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL CHAMORRO DISTRICT; THE SCHOOL SISTERS OF NOTRE DAME, MILWAUKEE PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME CENTRAL PACIFIC PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME, REGION OF GUAM; and JOHN DOES 1-20 | 1:20-cv-00010 | United States District Court for the District of Guam |
| 26 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:20-cv-00013 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive |  | DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive |  |  |
| 27 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAY OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00014 | United States District Court for the District of Guam |
| 28 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Doe-Entities 1-5; and Doe-Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE-ENTITIES 1-5; and DOE-INDIVIDUALS 6-10, inclusive | 1:20-cv-00012 | United States District Court for the District of Guam |
| 29 | Boy Scouts of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe | John Doe No. 120 | JOHN DOE NO. 120 v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL; GARY L. STRAIN; JANE DOES 1-10; DOE CORPORATIONS 1-10; DOE | 1:20-cv-00077 | United States District Court for the District of Hawaii |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Non-Profit Entities 1-10; and Doe Governmental Entities 1-10 | | PARTNERSHIPS 1-10; DOE NON-PROFIT ENTITIES 1-10; and DOE GOVERNMENTAL ENTITIES 1-10 | | |
| 30 | Hawkeye Area Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Iowa and HAWKEYE AREA COUNCIL, BOY SCOUTS OF AMERICA, an Iowa corporation | 1:20-cv-00019 | United States District Court for the Northern District of Iowa, Cedar Rapids Division |
| 31 | Chicago Area Council, Inc., Boy Scouts of America; Pathway to Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Illinois, CHICAGO AREA COUNCIL, INC. BOY SCOUTS OF AMERICA, CHICAGO AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and PATHWAY TO ADVENTURE COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-01176 | United States District Court for the Northern District of Illinois, Eastern District |
| 32 | Lincoln Heritage Council, Inc., Boy Scouts of America; Audubon Baptist Church; Timothy Fleming | [Redacted] | [Redacted] v. TIMOTHY FLEMING AND THE BOY SCOUTS OF AMERICA AND AUDUBON BAPTIST CHURCH AND LINCOLN HERITAGE COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-126-CHB | United States District Court for the Western District of Kentucky |
| 33 | Robert Bulens | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CORP.; and ROBERT BULENS | 1:20-cv-10319 | United States District Court for the District of Massachusetts |
| 34 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 386 | Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00542 | United States District Court for the District of Minnesota |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 35 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 384 | Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00537 | United States District Court for the District of Minnesota |
| 36 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 383 | Doe 383 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00536 | United States District Court for the District of Minnesota |
| 37 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 583 | Doe 583 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00544 | United States District Court for the District of Minnesota |
| 38 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 382 | Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00535 | United States District Court for the District of Minnesota |
| 39 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 385 | Doe 385 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00540 | United States District Court for the District of Minnesota |
| 40 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 555 | Doe 555 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00543 | United States District Court for the District of Minnesota |
| 41 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; Samuel Christian Carleton | John Doe | JOHN DOE by and through his Next Friend LINDA HOUSEKNECHT v. GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF AMERICA, and SAMUEL CHRISTIAN CARLETON | 4:20-cv-00273 | United States District Court for the Eastern District of Missouri, Eastern Division |
| 42 | St. Louis County, Missouri; Steve Stenger; Chief Of | Minor John Doe, by [Redacted]as next friend | MINOR JOHN DOE by [Redacted]as next friend v. ST. LOUIS COUNTY, MISSOURI; STEVE STENGER; | 4:20-cv-00272 | United States District Court for the Eastern District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Police Jon Belmar; Eric R. Parks | | CHIEF OF POLICE JON BELMAR; BOY SCOUTS OF AMERICA; AND ERIC R. PARKS | | of Missouri, Eastern Division |
| 43 | Heat of America Council, Boy Scouts of America; Terry Wright | [Redacted] | [Redacted] v. TERRY WRIGHT and HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA | 4:20-cv-00110-FJG | United States District Court for the Western District of Missouri, Western Division |
| 44 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00008-BMM | United States District Court for the District of Montana |
| 45 | Montana Council, Boy Scouts of America; John Does I and II | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation, and JOHN DOES I and II | 4:20-cv-00010-BMM | United States District Court for the District of Montana |
| 46 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00009-BMM | United States District Court for the District of Montana |
| 47 | Daniel Webster Council, Boy Scouts of America | John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, and John Doe PT | JOHN DOE AM, JOHN DOE DS, JOHN DOE DZ, JOHN DOE DN, JOHN DOE PJ, and JOHN DOE PT v. BOY SCOUTS OF AMERICA, AND DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00252 | United States District Court for the District of New Hampshire |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 48 | Jersey Shore Council, Inc., Boy Scouts of America, f/k/a Atlantic Area Council, Inc., Boy Scouts of America, a/k/a Atlantic Area Council No. 331; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and John Does 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL, INC., BOY SCOUTS OF AMERICA, f/k/a ATLANTIC AREA COUNCIL, INC., BOY SCOUTS OF AMERICA, a/k/a ATLANTIC AREA COUNCIL NO. 331; ABC ENTITY, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and JOHN DOES 1-5, individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | 1:20-cv-01744 | United States District Court for the District of New Jersey |
| 49 | Essex County Council of the Boy Scout of America; Northern New Jersey Council of the Boy Scouts of America; Boy Scout Troop #64; XYZ Entities 1-100 (fictitious designations); and JOHN Does 1-200 (fictitious designations) | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; ESSEX COUNTY COUNCIL OF THE BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL OF THE BOY SCOUTS OF AMERICA; BOY SCOUT TROOP #64; XYZ ENTITIES 1-100 (fictitious designations); and JOHN DOES 1-200 (fictitious designations) | 20-cv-01743 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 50 | Essex County Counsel of the Boy Scouts of America; Xyz Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, ESSEX COUNTY COUNSEL OF THE BOY SCOUTS OF AMERICA and XYZ CORPORATION 1-100 | 2:19-cv-17954-BRM-JAD | United States District Court for the District of New Jersey |
| 51 | Northern New Jersey Council Boy Scouts of America, Inc. ; ABC Corporations 1-10, and John Does 1-10 | Jack Doe | JACK DOE v. BOY SCOUTS OF AMERICA, NORTHERN NEW JERSEY COUNCIL BOY SCOUTS OF AMERICA, INC., ABC CORPORATIONS 1-10, AND JOHN DOES 1-10 | 3:20-cv-01735 | United States District Court for the District of New Jersey |
| 52 | The Pingry School; Thad Alton, and John Does 1-50, and ABC Corporations 1-50 | [Redacted] | [Redacted] v. THE PINGRY SCHOOL, BOY SCOUTS OF AMERICA, THAD ALTON, and JOHN DOES 1-50, and ABC CORPORATIONS 1-50 | 2:20-cv-01721 | United States District Court for the District of New Jersey |
| 53 | John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JOHN DOES 1-10 | 3:20-cv-01739 | United States District Court for the District of New Jersey |
| 54 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01741 | United States District Court for the District of New Jersey |
| 55 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01740 | United States District Court for the District of New Jersey |
| 56 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01106 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 57 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | T20-1117 | United States Bankruptcy Court for the District of New Jersey |
| 58 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01110 | United States Bankruptcy Court for the District of New Jersey |
| 59 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01111 | United States Bankruptcy Court for the District of New Jersey |
| 60 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01103 | United States Bankruptcy Court for the District of New Jersey |
| 61 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01713 | United States District Court for the District of New Jersey |
| 62 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01105 | United States Bankruptcy Court for the District of New Jersey |
| 63 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01742 | United States District Court for the District of New Jersey |
| 64 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 1:20-cv-01733 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 65 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01746 | United States District Court for the District of New Jersey |
| 66 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1116 | United States Bankruptcy Court for the District of New Jersey |
| 67 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01108 | United States Bankruptcy Court for the District of New Jersey |
| 68 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | 20-1115 | United States Bankruptcy Court for the District of New Jersey |
| 69 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1120 | United States Bankruptcy Court for the District of New Jersey |
| 70 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01734 | United States District Court for the District of New Jersey |
| 71 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01109 | United States Bankruptcy Court for the District of New Jersey |
| 72 | Patriots Path Council | [Redacted] | [Redacted] v. PATRIOTS PATH COUNCIL; BOY SCOUTS OF AMERICA, INC. | 20-01107 | United States Bankruptcy Court for the District of New Jersey |
| 73 | Patriots' Path Council, Inc. Boy Scouts of America, | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally | 20-01104 | United States Bankruptcy Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Sussex District Boy Scouts of America d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ Corporation 1-100 | | Chartered Corporation, PATRIOTS' PATH COUNCIL, INC. BOY SCOUTS OF AMERICA, SUSSEX DISTRICT BOY SCOUTS OF AMERICA d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ CORPORATION 1-100 | | for the District of New Jersey |
| 74 | Country Farm Supply; Sacred Heart – Espanola; Monastery of Christ in the Desert; Richard Lucero | John Doe | JOHN DOE v. [Redacted], COUNTRY FARM SUPPLY, BOY SCOUTS OF AMERICA, SACRED HEART - ESPANOLA, and MONASTERY OF CHRIST IN THE DESERT | 20-01014 | United States Bankruptcy Court for the District of New Mexico |
| 75 | Great Southwest Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, and GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA, a New Mexico non-profit corporation | 20-01015 | United States Bankruptcy Court for the District of New Mexico |
| 76 | Richard L. Lucero | [Redacted] | [Redacted] v. Richard L. Lucero, and Boy Scouts of America | 20-01013 | United States Bankruptcy Court for the District of New Mexico |
| 77 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA, and LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA | 5:20-cv-00172-GTS-TWD | United States District Court for the Northern District of New York |
| 78 | Hiawatha Council; The Roman Catholic Diocese of Syracuse; Saint John the Baptist Church; Donald J. Herbert; Does 1-100 | [Redacted] | [Redacted] v. DONALD J. HERBERT; BOY SCOUTS OF AMERICA, INC.; BOY SCOUTS OF AMERICA - HIAWATHA COUNCIL; THE ROMAN CATHOLIC DIOCESE OF | 5:20-cv-181 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SYRACUSE; SAINT JOHN THE BAPTIST CHURCH; and DOES 1-100 | | |
| 79 | Longhouse Council | [Redacted] | [Redacted] and R.E.M. v. BOY SCOUTS OF AMERICA and LONGHOUSE COUNCIL | 5:20-cv-178 | United States District Court for the Northern District of New York |
| 80 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1542 | United States District Court for the Southern District of New York |
| 81 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1543 | United States District Court for the Southern District of New York |
| 82 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and FIVE RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00212 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 83 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06107 | United States District Court for the Western District of New York |
| 84 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06108 | United States District Court for the Western District of New York |
| 85 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00879 | United States District Court for the Eastern District of New York |
| 86 | Diocese of Brooklyn; St. Francis Xavier Church; Greater New York Councils, Inc., Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, ST. FRANCIS XAVIER CHURCH, NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 500293/2020 | Supreme Court of the State of New York, Kings County |
| 87 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00876 | United States District Court for the Eastern District of New York |
| 88 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-940 | United States District Court for the Eastern District of New York |
| 89 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., a Congressionally | 1:20-cv-941 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Brooklyn Council, Boy Scouts of America | | Chartered Corporation authorized to do business in New York, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, a New York Corporation, and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | | the Eastern District of New York |
| 90 | Diocese of Brooklyn; Church of the Holy Innocents; Greater New York Council of the Boy Scouts of America; Alpine Scout Camp; Frank Pedone | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, CHURCH OF THE HOLY INNOCENTS, GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, ALPINE SCOUT CAMP, and FRANK PEDONE | 518178/19 | Supreme Court of the State of New York, Kings County |
| 91 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-00871 | United States District Court for the Eastern District of New York |
| 92 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Benedict Joseph Labre Church; St. Benedict Joseph Labre School ; James T. Grace Jr. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS; QUEENS COUNCIL, BOY SCOUTS OF AMERICA; DIOCESE OF BROOKLYN; ST. BENEDICT JOSEPH LABRE CHURCH; ST. BENEDICT JOSEPH LABRE SCHOOL; and JAMES T. GRACE JR. | 1:20-cv-00880 | United States District Court for the Eastern District of New York |

[2]   Pending Abuse Action 90 is stayed with respect to all defendants other than the Diocese of Brooklyn, Church of the Holy Innocents, and Frank Pedone.

[3]   Pending Abuse Action 92 is stayed with respect to all defendants other than the Diocese of Brooklyn, St. Benedict Joseph Labre Church, St. Benedict Joseph Labre School, and James T. Grace Jr.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 93 | Greater New York Councils; Brooklyn Council; John B. Lowell | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL and JOHN B. LOWELL | 1:20-cv-874 | United States District Court for the Eastern District of New York |
| 94 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; AND GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00862 | United States District Court for the Eastern District of New York |
| 95 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00878 | United States District Court for the Eastern District of New York |
| 96 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00883 | United States District Court for the Eastern District of New York |
| 97 | Westchester-Putnam Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and WESTCHESTER-PUTNAM COUNCIL | 7:20-cv-01383-NSR | United States District Court for the Southern District of New York |
| 98 | Suffolk County Council of the Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SUFFOLK COUNTY COUNCIL OF THE BOY SCOUTS OF AMERICA | 2:20-cv-865 | United States District Court for the Eastern District of New York |
| 99 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1497 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New York |
| 100 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1498 | United States District Court for the Southern District of New York |
| 101 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1499 | United States District Court for the Southern District of New York |
| 102 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1501 | United States District Court for the Southern District of New York |
| 103 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1540 | United States District Court for the Southern District of New York |
| 104 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1537 | United States District Court for the Southern District of New York |
| 105 | Bronx Council Boy Scouts of America, Inc.; St. Helena Parish | Anonymous BR | ANONYMOUS BR v. THE BOY SCOUTS OF AMERICA, BRONX COUNCIL BOY SCOUTS OF AMERICA, INC., and ST. HELENA PARISH | 1:20-cv-1479 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 106[4] | St. Demetrios Greek Orthodox Church; Greek Orthodox Archdiocese of America; The Boy Scouts of America Greater New York Councils; Lawrence Svrcek | [Redacted] | [Redacted] v. LAWRENCE SVRCEK, ST. DEMETRIOS GREEK ORTHODOX CHURCH, GREEK ORTHODOX ARCHDIOCESE OF AMERICA, THE BOY SCOUTS OF AMERICA, and THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS | 1:20-cv-942 | United States District Court for the Eastern District of New York |
| 107 | Greater Niagara Frontier Council of the Boy Scouts of America; Diocese of Buffalo; St. Ambrose Church | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL OF THE BOY SCOUTS OF AMERICA, DIOCESE OF BUFFALO, AND ST. AMBROSE CHURCH | 1:20-cv-285 | United States District Court for the Western District of New York |
| 108 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00220 | United States District Court for the Western District of New York |
| 109 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00200 | United States District Court for the Western District of New York |
| 110 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00205 | United States District Court for the Western District of New York |

---

[4]   Pending Abuse Action 106 is stayed with respect to all defendants other than the St. Demetrios Greek Orthodox Church, Greek Orthodox Archdiocese of America, and Lawrence Svrcek.

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 111 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00202 | United States District Court for the Western District of New York |
| 112 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00203 | United States District Court for the Western District of New York |
| 113 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00214 | United States District Court for the Western District of New York |
| 114 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00209 | United States District Court for the Western District of New York |
| 115 | Greater Niagara Frontier Council #380 | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL #380 | 1:20-cv-00216 | United States District Court for the Western District of New York |
| 116 | Greater Niagara Frontier Council #380 of the Boy Scouts of America; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a | KS-Doe-1, KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe- | KS-Doe-1; KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS- | 1:20-cv-247 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. | 11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe | Doe-21a; KS-Doe-22; and KS-Doe v. Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. | | |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually | | John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; and The Boy Scouts of America and the Greater Niagara Frontier Council #380 of the Boy Scouts of America | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 117 | Boy Scouts of America, Iroquois Trail Council, Inc.; Boy Scouts of America, Greater Niagara Frontier Council, Inc.; Alleghany Highlands Council, Inc. | PB-9 Doe | PB-9 Doe v. BOY SCOUTS OF AMERICA, IROQUOIS TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and ALLEGHANY HIGHLANDS COUNCIL, INC. | 1:20-cv-00221 | United States District Court for the Western District of New York |
| 118 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, a foreign not-for-profit corporation and THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL BOY SCOUTS OF AMERICA, INC., a domestic not-for-profit corporation | 2:20-cv-954 | United States District Court for the Eastern District of New York |
| 119 | N/A | Anonymous | ANONYMOUS v. BOY SCOUTS OF AMERICA | 2:20-cv-995 | United States District Court for the Eastern District of New York |
| 120 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Inc.; House of Hope Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INCORPORATED; HOUSE OF HOPE PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 2:20-cv-933 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 121 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-950 | United States District Court for the Eastern District of New York |
| 122 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-949 | United States District Court for the Eastern District of New York |
| 123 | Twin Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and TWIN RIVERS COUNCIL | 1:20-cv-167 | United States District Court for the Northern District of New York |
| 124 | Boy Scouts of America Twin Rivers Council; Vincent Siecinski | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA (BSA), BOY SCOUTS OF AMERICA TWIN RIVERS COUNCIL, VINCENT SIECINSKI | 1:20-cv-00180-GTS-TWD | United States District Court for the Northern District of New York |
| 125 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-208 | United States District Court for the Northern District of New York |
| 126 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00170-GTS-TWD | United States District Court for the Northern District of New York |
| 127 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00175-GTS-TWD | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 128 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Lourdes Catholic School | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA, MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, ARCHDIOCESE OF NEW YORK and OUR LADY OF LOURDES CATHOLIC SCHOOL | 1:20-cv-1597 | United States District Court for the Southern District of New York |
| 129 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1981 | United States District Court for the Southern District of New York |
| 130 | Greater New York Council of the Boy Scouts of America; Ten Miles River Scout Camp; Camp Aquehonga | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILES RIVER SCOUT CAMP, CAMP AQUEHONGA and BRUCE DeSANDRE | 1:20-cv-1403 | United States District Court for the Southern District of New York |
| 131 | Greater New York Council of the Boy Scouts of America; Big Cross Elementary School | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA and BIG CROSS ELEMENTARY SCHOOL | 1:20-cv-1526 | United States District Court for the Southern District of New York |
| 132 | Greater New York Council of the Boy Scouts of America; Ten Mile River Scout Camp; Gary Ackerman | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILE RIVER SCOUT CAMP and GARY ACKERMAN | 1:20-cv-1438 | United States District Court for the Southern District of New York |
| 133 | Greater New York Councils, Boy Scouts of America d/b/a Queens | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY | 1:20-cv-1491 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; Greater New York Councils, Boy Scouts of America; St. Nicholas of Tolentine; University Heights Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | | SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a QUEENS COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. NICHOLAS OF TOLENTINE; UNIVERSITY HEIGHTS PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | District of New York |
| 134 | Greater New York Councils, Boy Scouts of America a/b/a Staten Island Council Boy Scouts of America, Inc.; St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus; Does 1-5 whose identities are unknown to Plaintiff | ARK85 Doe | ARK85 Doe v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a STATEN ISLAND COUNCIL BOY SCOUTS OF AMERICA, INC.; ST. TERESA PARISH a/k/a CHURCH OF ST. TERESA OF THE INFANT JESUS; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1455 | United States District Court for the Southern District of New York |
| 135 | Greater New York Councils, Boy Scouts of America; St. Pius V; Does 1-5 whose identities are unknown to Plaintiff | ARK99 Doe | ARK99 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. PIUS V; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1461 | United States District Court for the Southern District of New York |
| 136 | Greater New York Councils, Boy Scouts of America a/b/a/ Manhattan Council; Greater New York | ARK100 DOE | ARK100 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER | 1:20-cv-1473 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | | NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | | District of New York |
| 137 | Greater New York Councils, Boy Scouts of America a/b/a Manhattan Council; Greater New York Councils, Boy Scouts of America; Big Apple District; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK102 Doe | ARK102 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; BIG APPLE DISTRICT, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1474 | United States District Court for the Southern District of New York |
| 138 | Greater New York Councils, Boy Scouts of America a/b/a Brooklyn Council, Boy Scouts of America; Holy Family Church; Does 1-5 whose identities are unknown to Plaintiff | ARK103 Doe | ARK103 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA; HOLY FAMILY CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1475 | United States District Court for the Southern District of New York |
| 139 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils; Bronx | ARK104 Doe | ARK104 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER | 1:20-cv-1476 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Ten Mile River Scout Camps, Boy Scouts of America a/k/a Ten Mile River Scout Camps; Alpine Scout Camp a/k/a Alpine Scout Camp, Boy Scouts of America; Patrick A. Mancuso; Does 1-5 whose identities are unknown to Plaintiff | | NEW YORK COUNCILS, BOY SCOUTS OF AMERICA a/k/a GREATER NEW YORK CITY COUNCILS, BRONX COUNCIL a/k/a and d/b/a BRONX COUNCIL, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA a/k/a TEN MILE RIVER SCOUT CAMPS; ALPINE SCOUT CAMP a/k/a ALPINE SCOUT CAMP, BOY SCOUTS OF AMERICA; PATRICK A. MANCUSO; and DOES 1-5 whose identities are unknown to Plaintiff | | District of New York |
| 140 | Greater New York Councils | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS | 1:20-cv-1492 | United States District Court for the Southern District of New York |
| 141 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BOY SOUTS OF AMERICA, and MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-1494 | United States District Court for the Southern District of New York |
| 142 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1495 | United States District Court for the Southern District of New York |
| 143 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1478 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New York |
| 144 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1503 | United States District Court for the Southern District of New York |
| 145 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1506 | United States District Court for the Southern District of New York |
| 146 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1512 | United States District Court for the Southern District of New York |
| 147 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1514 | United States District Court for the Southern District of New York |
| 148 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1517 | United States District Court for the Southern District of New York |
| 149 | N/A | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA | 1:20-cv-1519 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 150 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1539 | United States District Court for the Southern District of New York |
| 151 | Roman Catholic Archdiocese of New York; Archdiocese of New York; Regis High School; USA Northeast Province of the Society of Jesus; The Boy Scouts of America Greater New York Councils; Brooklyn Council; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, ARCHDIOCESE OF NEW YORK, REGIS HIGH SCHOOL, USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, THE BOY SCOUTS OF AMERICA, THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL AND TEN MILE RIVER SCOUT CAMP | 1:20-cv-1531 | United States District Court for the Southern District of New York |
| 152 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1538 | United States District Court for the Southern District of New York |
| 153 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps a/k/a Ten Mile River Scout Camps, Boy Scouts of America; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS a/k/a TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1541 | United States District Court for the Southern District of New York |
| 154 | The Diocese of Rochester (a/k/a "Roman Catholic | [Redacted] | [Redacted] v. THE DIOCESE OF ROCHESTER (a/k/a "Roman Catholic | 1:20-cv-00219 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Rochester"); Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"); The Seneca Waterways Council, Inc., Boy Scouts of America | | Diocese of Rochester"), a religious corporation; ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation, THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; and THE SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | | the Western District of New York |
| 155 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-06104 | United States District Court for the Western District of New York |
| 156 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00213 | United States District Court for the Western District of New York |
| 157 | Longhouse Council, Inc., Boy Scouts of America; Weedsport Central School District; Weedsport Central School District Board of Education; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA; LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA; WEEDSPORT CENTRAL SCHOOL DISTRICT; WEEDSPORT CENTRAL SCHOOL DISTRICT BOARD OF EDUCATION; and DOES 1-5 whose identifies are unknown to Plaintiff | 5:20-cv-186 | United States District Court for the Northern District of New York |
| 158 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA; and GOVERNOR | 1:20-cv-00174-GTS-TWD | United States District Court for the Northern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc., Boy Scouts of America | | CLINTON COUNCIL, INC., BOY SCOUTS OF AMERICA | | District of New York |
| 159 | Twin Rivers Council, Inc., Boy Scouts of America; Glens Falls City School District | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and GLENS FALLS CITY SCHOOL DISTRICT | 1:20-cv-211 | United States District Court for the Northern District of New York |
| 160 | Leatherstocking Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and LEATHERSTOCKING COUNCIL | 6:20-cv-182 | United States District Court for the Northern District of New York |
| 161 | Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and BADEN-POWELL COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-164 | United States District Court for the Northern District of New York |
| 162 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and LEATHERSTOCKING COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-00169-GTS-TWD | United States District Court for the Northern District of New York |
| 163 | The Roman Catholic Diocese of Syracuse, NY; St. Catherine's Roman Catholic Church; St. Catherine's Roman Catholic Church School; St. Francis of Assisi Roman Catholic Church; Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NY; ST. CATHERINE'S ROMAN CATHOLIC CHURCH; ST. CATHERINE'S ROMAN CATHOLIC CHURCH SCHOOL; ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC; and BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-212 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 164 | Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; David A. Declue, a/k/a David Declue | SHC-MG-4 Doe | SHC-MG-4 DOE v. DAVID A. DECLUE, a/k/a DAVID DECLUE; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC.; BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA; AND BOY SCOUTS OF AMERICA, a/k/a NATIONAL BOY SCOUTS OF AMERICA FOUNDATION, a/k/a BOY SCOUTS OF AMERICA, CORP. | 3:20-cv-192 | United States District Court for the Northern District of New York |
| 165 | Allegheny Highlands Council, Inc.; Donald C. Shriver | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Donald C. Shriver, and Boy Scouts of America, Inc. | 1:20-cv-00215 | United States District Court for the Western District of New York |
| 166 | Leatherstocking Council of the Boy Scouts of America; Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal Church of New York | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, LEATHERSTOCKING COUNCIL OF THE BOY SCOUTS OF AMERICA, and MOHAWK DISTRICT OF THE NORTHERN NEW YORK ANNUAL CONFERENCE OF THE METHODIST EPISCOPAL CHURCH OF NEW YORK | EFCA2020-000266 | Supreme Court of the State of New York, County of Oneida |
| 167 | Oregon Trail Council, Inc., Boy Scouts of America; Learning for Life | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation; OREGON TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, an Oregon non-profit corporation; and LEARNING FOR LIFE, a District of Columbia non-profit corporation | 20-03017 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 168 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in | 20-03014-tmb | United States Bankruptcy Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | | for the District of Oregon |
| 169 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03018 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 170 | Cascade Pacific Council, Boy Scouts of America | Mark Doe | MARK DOE, an individual proceeding under a fictitious name v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03022 | United States Bankruptcy Court for the District of Oregon |
| 171 | Cascade Pacific Council, Boy Scouts of America | Julie Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Travis Doe, a minor proceeding under a pseudonym | JULIE DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for TRAVIS DOE, a minor proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03019-tmb | United States Bankruptcy Court for the District of Oregon |
| 172 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF | 20-03013 | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | AMERICA, an Oregon nonprofit corporation | | |
| 173 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03020-tmb | United States Bankruptcy Court for the District of Oregon |
| 174 | Cascade Pacific Council, Boy Scouts of America | Andrew Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Brian Doe and Carl Doe, minors proceeding under pseudonyms | ANDREW DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for BRIAN DOE and CARL DOE, minors proceeding under pseudonyms v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03023 | United States Bankruptcy Court for the District of Oregon |
| 175 | Oregon Trail Council, Boy Scouts of America | Franklin Doe | FRANKLIN DOE, proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and OREGON TRAIL COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03021 | United States Bankruptcy Court for the District of Oregon |
| 176 | Penn Mountains Council, Boy Scouts of America; Paul Antosh | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and PENN MOUNTAINS COUNCIL, BOY SCOUTS OF AMERICA and PAUL ANTOSH | 2:20-cv-904 | United States District Court for the Eastern District of Pennsylvania |
| 177 | Cradle of Liberty Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CRADLE OF LIBERTY | 1908-00955 | In the Court of Common Pleas of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; Michael Forbes; William Thomas Forbes |  | COUNCIL, INC., BOY SCOUTS OF AMERICA, MICHAEL FORBES, and WILLIAM THOMAS FORBES |  | Philadelphia County |
| 178 | Hawk Mountain Council, Inc., Boy Scouts of America d/b/a Pack 0315; Reformation Lutheran Church; C.P. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; HAWK MOUNTAIN COUNCIL, INC., BOY SCOUTS OF AMERICA d/b/a PACK 0315; REFORMATION LUTHERAN CHURCH; and C.P. | 5:20-cv-903 | United States District Court for the Eastern District of Pennsylvania |
| 179 | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Great Salt Lake Council, BSA; Thomas M. Thackeray | John Doe C.J. | JOHN DOE C.J. v. CORPORATION OF THE PRESIDENT OF THE CHURCH of JESUS CHRIST OF LATTER-DAY SAINTS; BOY SCOUTS OF AMERICA, a federally-chartered nonprofit corporation; GREAT SALT LAKE COUNCIL, BSA, a Utah nonprofit corporation; THOMAS M. THACKERAY, an individual | 190700977 | Second District Court, Davis County |
| 180 | Heart of Virginia Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America and Boy Scouts of America | 3:20-cv-00108 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 181 | Blue Ridge Mountains Council, Inc., Boy Scouts of America; First Baptist Church of Danville d/b/a Boy Scouts Troop 354; Samuel Roche; Madison Osborne; Thomas Scott | [Redacted] | [Redacted] v. SAMUEL ROCHE, MADISON OSBORNE, THOMAS SCOTT, BLUE RIDGE MOUNTAINS COUNCIL, INCORPORATED, BOY SCOUTS OF AMERICA, and FIRST BAPTIST CHURCH OF DANVILLE d/b/a BOY SCOUT TROOP 354 | 3:20-cv-00111 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 182 | Evergreen Area Council, Boy Scouts of America, | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in | 2:20-cv-00249 | United States District Court for the Western |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | n/k/a Mount Baker Council, Boy Scouts of America | | the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA | | District of Washington at Seattle |
| 183 | Chief Seattle Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00250 | United States District Court for the Western District of Washington at Seattle |
| 184 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00251 | United States District Court for the Western District of Washington at Seattle |
| 185 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:19-cv-00847 | United States District Court for the Eastern District of Arkansas, Little Rock Division |
| 186 | N/A | John Does 1-8. | JOHN DOES 1-8 v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation domiciled in the District of Columbia | 1:20-CV-00017 | United States District Court for the District of Columbia |
| 187 | Boy Scouts of America Aloha Counsel Chamorro District; Louis Brouillard, an individual, Doe Entites | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:19-cv-00010 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 1-5; and Doe Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITES 1-5; and DOE INDIVIDUALS 6-50, inclusive | | |
| 188 | Roman Catholic Archbishop Of Agana; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | 1:19-cv-00083 | United States District Court for the District of Guam |
| 189 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50; Roman Catholic Archbishop Of Agana | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | 1:19-cv-00067 | United States District Court for the District of Guam |
| 190 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE | 1:17-cv-00088 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 191 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00036 | United States District Court for the District of Guam |
| 192 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00004 | United States District Court for the District of Guam |
| 193 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF | 1:17-cv-00042 | United States District Court for the District of Guam |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 194 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00116 | United States District Court for the District of Guam |
| 195 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00022 | United States District Court for the District of Guam |
| 196 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:17-cv-00005 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-50, inclusive | | DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 197 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPTION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00024 | United States District Court for the District of Guam |
| 198 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00129 | United States District Court for the District of Guam |
| 199 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:17-cv-00125 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-50, inclusive | | ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 200 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00107 | United States District Court for the District of Guam |
| 201 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00046 | United States District Court for the District of Guam |
| 202 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00048 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 203 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00035 | United States District Court for the District of Guam |
| 204 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00006 | United States District Court for the District of Guam |
| 205 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Tomas A. Camacho, an individual; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:17-cv-00020 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | DISTRICT; TOMAS A. CAMACHO, an individual, LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 206 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00049 | United States District Court for the District of Guam |
| 207 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00023 | United States District Court for the District of Guam |
| 208 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-CV-00101 | United States District Court for the District of Guam |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 209 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOES ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00098 | United States District Court for the District of Guam |
| 210 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00037 | United States District Court for the District of Guam |
| 211 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00100 | United States District Court for the District of Guam |
| 212 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00057 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 213 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00021 | United States District Court for the District of Guam |
| 214 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00025 | United States District Court for the District of Guam |
| 215 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00019 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 216 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00077 | United States District Court for the District of Guam |
| 217 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00087 | United States District Court for the District of Guam |
| 218 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District ; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00118 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 219 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00001 | United States District Court for the District of Guam |
| 220 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:17-cv-00123 | United States District Court for the District of Guam |
| 221 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00061 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive |  |  |
| 222 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00034 | United States District Court for the District of Guam |
| 223 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00026 | United States District Court for the District of Guam |
| 224 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE | 1:17-cv-00121 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-48, inclusive | | CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 225 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00075 | United States District Court for the District of Guam |
| 226 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00007 | United States District Court for the District of Guam |
| 227 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00052 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 228 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00130 | United States District Court for the District of Guam |
| 229 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00106 | United States District Court for the District of Guam |
| 230 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00008 | United States District Court for the District of Guam |
| 231 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00095 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 232 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00082 | United States District Court for the District of Guam |
| 233 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00054 | United States District Court for the District of Guam |
| 234 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO | 1:17-cv-00067 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 235 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00122 | United States District Court for the District of Guam |
| 236 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00063 | United States District Court for the District of Guam |
| 237 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00004 | United States District Court for the District of Guam |
| 238 | Boy Scouts of America Aloha Council Chamorro | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a | 1:18-cv-00018 | United States District Court for |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | | Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | the District of Guam |
| 239 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 240 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00109 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 241 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00039 | United States District Court for the District of Guam |
| 242 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00120 | United States District Court for the District of Guam |
| 243 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00015 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 244 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:19-cv-00133 | United States District Court for the District of Guam |
| 245 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00045 | United States District Court for the District of Guam |
| 246 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN | 1:18-cv-00036 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 5; and Doe-Individuals 6-50, inclusive | | FRANCISCANS PROVINCE OF ST. MARY; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 247 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00038 | United States District Court for the District of Guam |
| 248 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00084 | United States District Court for the District of Guam |
| 249 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00003 | United States District Court for the District of Guam |
| 250 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 251 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00066 | United States District Court for the District of Guam |
| 252 | Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00115 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 253 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00039 | United States District Court for the District of Guam |
| 254 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00055 | United States District Court for the District of Guam |
| 255 | Boy Scouts of America Aloha Council Chamorro District; David Joseph Ellington, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DAVID JOSEPH ELLINGTON, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00023 | United States District Court for the District of Guam |
| 256 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in | 1:17-cv-00080 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 257 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00115 | United States District Court for the District of Guam |
| 258 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; | 1:17-cv-00081 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and DOE-INDIVIDUALS 6-48, inclusive | | |
| 259 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 260 | Boy Scouts of America Aloha Counsel Chamorro District; Doe-Individuals 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00005 | United States District Court for the District of Guam |
| 261[5] | Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; | [Redacted] | [Redacted] v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; | 3:18-cv-00157 | United States District Court for the Western District of Kentucky Louisville Division |

[5] Pending Abuse Actions 261-67 are stayed only with respect to non-debtor Defendants Lincoln Heritage Council, Inc., and Learning for Life.  The BSA has consented to limited discovery in this matter.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Unknown Officers of Louisville Metro Police Department; Unknown Employees , Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | |
| 262 | Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson | 3:18-cv-00176 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 263 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning | 3:18-cv-00306 | United States District Court for the Western District of Kentucky Louisville Division |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. |  | for Life, Inc.; Learning for Life Lincoln Chapter, Inc. |  |  |
| 264 | Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, | [Redacted] | [Redacted] v. Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents | 3:18-cv-00151 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 265 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers; Unknown Employees, Agents and/or Servants of | 3:18-cv-00152 | United States District Court for the Western District of Kentucky Louisville Division |
| 266 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; The Boy Scouts of America; Unknown | 3:18-cv-00153 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | |
| 267 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents | 3:18-cv-00158 | United States District Court for the Western District of Kentucky Louisville Division |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. |  | AND/OR Servants of Learning for Life Lincoln Chapter, Inc. |  |  |
| 268 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00315 | United States District Court for the Eastern District of New York |
| 269 | Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 20STCV04460 | Superior Court of the State of California, County of Los Angeles, Central District |
| 270 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:20-cv-00008 | United States District Court for the District of Guam |
| 271 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee | James Doe | JAMES DOE v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT | **20-05007** | United States Bankruptcy Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc., Boy Scouts of America | | YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | | for the District of Connecticut |
| 272 | Westchester-Putnam Council, Inc. | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | **7:20-cv-1978** | United States District Court for the Southern District of New York |
| 273 | Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. May; Capuchin Franciscans Custody of Star of the Sea; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00009 | United States District Court for the District of Guam |
| 274 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1114 | United States Bankruptcy Court for the District of New Jersey |
| 275 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, JERSEY SHORE COUNCIL, AND JOHN DOES 1-10 | 20-1118 | United States Bankruptcy Court for the District of New Jersey |
| 276 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Archdiocese of New York; The Apostles of the Sacred Heart of Jesus a/k/a The Apostles of the | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, THE ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, THE APOSTLES OF THE SACRED HEART OF JESUS a/k/a THE | 950041/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Sacred Heart of Jesus, of New York, Inc. f/k/a Missionary Zelatrices of the Sacred Heart, Inc. | | APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY ZELATRICES OF THE SACRED HEART, INC. | | |
| 277 | Boy Scouts of America Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Boy Scouts of America Westchester-Putnam Council, Inc. | 7:20-cv-2276 | United States District Court for the Southern District of New York |
| 278 | Maryvale Union Free School District; Greater Niagara Frontier Council | Anonymous | ANONYMOUS v. MARYVALE UNION FREE SCHOOL DISTRICT; BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-289 | United States District Court for the Western District of New York |
| 279 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01745 | United States District Court for the District of New Jersey |
| 280 | Greater New York Councils of the Boy Scouts of America; Fordham University; John and Jane Doe 1-30; members of the Board of Trustees of Fordham University, in their official and individual capacities, whose identities are presently unknown to Plaintiff, Roman Catholic Order of Jesuits USA Province Northeast a/k/a The USA Northeast Province of the Society of Jesus, Inc.; Roman Catholic | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS of the BOY SCOUTS OF AMERICA; FORDHAM UNIVERSITY; JOHN and JANE DOE 1-30; members of the BOARD OF TRUSTEES OF FORDHAM UNIVERSITY, in their official and individual capacities, whose identities are presently unknown to Plaintiff, ROMAN CATHOLIC ORDER OF JESUITS USA PROVINCE NORTHEAST a/k/a THE USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, INC.; ROMAN CATHOLIC ARCHDIOCESE OF NEW | 950042/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese of New York; John Doe; Jane Doe; Richard Roe; Jane Roe, priests, clergy, and administrators whose names are unknown to the Plaintiff | | YORK; JOHN DOE; JANE DOE; RICHARD ROE; JANE ROE, priests, clergy, and administrators whose names are unknown to the Plaintiff | | |
| 281 | Doe 1; Doe 2; and Does 3-50 | John GG Doe | John GG Doe v. DOE 1, a California domestic nonprofit; DOE 2, an individual; and DOES 3-50, inclusive | TBD | Superior Court of the State of California, County of Santa Clara |
| 282 | Ozark Trails Council, Inc.; Scott Wortman | [Redacted] | [Redacted] v. Boy Scouts of America; Ozark Trails Council, Inc.; Scott Wortman | 6:20-cv-3059 | United States District Court Western District of Missouri, Southern Division |
| 283 | Our Lady of Guadalupe Parish | John Doe | John Doe v. Boy Scouts of America; Our Lady of Guadalupe Parish | D-101-CV-2020-00448 | First Judicial District Court, County of Santa Fe |
| 284 | The Greater Niagara Frontier Council | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater Niagara Frontier Council | 1:20-cv-260 | United States District Court for the Western District of New York |
| 285 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1983 | United States District Court for the Southern District of New York |
| 286 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1988 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 287 | Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | 1:20-cv-1990 | United States District Court for the Southern District of New York |
| 288 | Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | [Redacted] | [Redacted] v. National Boy Scouts of America Foundation also known as the Boy Scouts of America; Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | 6:20-cv-6137 | United States District Court for the Western District of New York |
| 289 | Seneca Waterways Council; Otetiana Council | [Redacted] | [Redacted] v. National Boy Scouts of America also known as The Boy Scouts of America, Seneca Waterways Council and Otetiana Council | 6:20-cv-6126 | United States District Court for the Western District of New York |
| 290 | Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Westchester-Putnam Council, Inc., Boy Scouts of America | 7:20-cv-1980 | United States District Court for the Southern District of New York |
| 291 | Boy Scouts of America Heart of Ohio Council | John Doe 1 | John Doe 1 v. Boy Scouts of America and Boy Scouts of America Heart of Ohio Council | 2020 CV 0118 | Richland County Court of Common Pleas |
| 292 | Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and Greater New York Councils of the Boy Scouts of America | 70022/2020E | Supreme Court of the State of New York, County of Bronx |
| 293 | Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church | CAM-L-001079-20 | Superior Court of New Jersey, Camden County |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | Jersey, Inc.; Vincent Watkins | | of the Living God of New Jersey, Inc.; Vincent Watkins | | |
| 294 | John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | [Redacted] | [Redacted] v. Boy Scouts of America; John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-001074-20 | Superior Court of New Jersey, Camden County |
| 295 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000002 | Superior Court of the State of California, County of Marin |
| 296 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000766-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 297 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 34-2020-00272378-CU-PO-GDS | Superior Court of the State of California, County of Sacramento |
| 298 | Doe Defendant 2; Doe Defendants 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendants 3 through 10, inclusive | 20STCV00086 | Superior Court of the State of California, County of Los Angeles, Central District |
| 299 | Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10, inclusive | 20STCV00556 | Superior Court of the State of California, County of Los Angeles, Central District |
| 300 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20CECG00048 | Superior Court of the State of California, County of Fresno |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 301 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000763-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 302 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20STCV00767 | Superior Court of the State of California, County of Los Angeles, Central District |
| 303 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000057 | Superior Court of the State of California, County of Marin |
| 304 | Defendant 2; John Does 1-10 | John Doe | John Doe v. Defendant 1; Defendant 2l John Does 1-10 | 20-1209 (KCF) | United States Bankruptcy Court District of New Jersey |
| 305 | Aloha Council; Maui County Council | [Redacted] | [Redacted] v. Boy Scouts of America, a federally chartered nonprofit corporation; Boy Scouts of America, Aloha Council formerly known as Maui County Council of the Boy Scouts of America, Limited; and John Does 1-10 | 1CCV-20-0000537 | Circuit Court of the First Circuit, State of Hawaii |
| 306 | Mid-America Council | [Redacted] | [Redacted] v. Boy Scouts of America, The Mid-America Council of the Boy Scouts of America and John Does 1-5 | MID-L-002351-20 | Superior Court of New Jersey, Middlesex County Law Division |
| 307 | Northern New Jersey Council, Inc.; St. Francis Xavier Parish; ABC Entity | [Redacted] | [Redacted], an individual v. Northern New Jersey Council, Inc.; Francis Xavier Parish; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to | ESX-L-001390-20 | Superior Court of New Jersey, Essex County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | have employed and/or supervised [Redacted]; [Redacted]; and John Does 1-5, individually, and in his capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | |
| 308 | Aloha Council | [Redacted] | [Redacted] v. Boy Scouts of America, Aloha Council, and John Does 1-50, Jane Does 1-50, Doe Corporations 1-50, Doe Limited Liability Companies 1-50, Doe Limited Liability Corporations 1-50, Doe Governmental Entities 1-50, and Doe Other Entities 1-50 | 1CCV-20-0000656 | Circuit Court of the First Circuit, State of Hawaii |
| 309 | Aloha Council | John Roe No. 1; John Roe No. 2; John Roe No. 3; John Roe No. 4; John Roe No. 5; John Roe No. 6; John Roe No. 7; and John Roe No. 8 | John Roe No. 1, John Roe No. 2, John Roe No. 3, John Roe No. 4, John Roe No. 5, John Roe No. 6, John Roe No. 7, and John Roe No. 8 v. Boy Scouts of America, Aloha Council, a domestic nonprofit corporation; Doe Defendants 1-10; Doe Entities 1-10 | 1CCV-20-0000660 | Circuit Court of the First Circuit, State of Hawaii |
| 310 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV649W | Superior Court of Hall County, State of Georgia |
| 311 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV650A | Superior Court of Hall County, State of Georgia |
| 312 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., The Estate of F.E. (Gene) Bobo, Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV648W | Superior Court of Hall County, State of Georgia |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 313 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., First Baptist Church of Gainesville | 2020CV653J | Superior Court of Hall County, State of Georgia |
| 314 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Douglas Nail | LG 37 Doe | LG 37 DOE v. DOUGLAS NAIL, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA | 1:20-cv-00217 | United States District Court for the Western District of New York |
| 315 | Montana Council of the Boy Scouts of America; Moose Lodge Libby; Moose International; Does 1-5 | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit Corporation; Moose Lodge Libby; Moose International; and Does 1-5 | DDV-20-0244 | Montana Eighth Judicial District Court, Cascade County |
| 316 | Montana Council of the Boy Scouts of America; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation; Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | DDV-20-0243 | Montana Eighth Judicial District Court, Cascade County |
| 317 | Montana Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation | DDV-20-0245 | Montana Eighth Judicial District Court, Cascade County |
| 318 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0246 | Montana Eighth Judicial District Court, Cascade County |
| 319 | Montana Council | [Redacted] | [Redacted], an adult male proceeding under a fictitious name v. Montana Council, Boy Scouts of America, a Montana non-profit corporation | DDV-20-0247 | Montana Eighth Judicial District Court, Cascade County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 320 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0248 | Montana Eighth Judicial District Court, Cascade County |
| 321 | Montana Coucnil | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | DDV-20-0250 | Montana Eighth Judicial District Court, Cascade County |
| 322 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0251 | Montana Eighth Judicial District Court, Cascade County |
| 323 | Montana Council | [Redacted] | [Redacted], an adult male, and [Redacted], an adult male v. Montana Council, a Montana non-profit corporation, and John Does I and II | DDV-20-0249 | Montana Eighth Judicial District Court, Cascade County |
| 324 | Montana Council | John Does 1-10 | John Does 1-10, adult males proceeding under fictitious names v. Boy Scouts of America Montana Council | DDV-20-0254 | Montana Eighth Judicial District Court, Cascade County |
| 325 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0259 | Montana Eighth Judicial District Court, Cascade County |
| 326 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0260 | Montana Eighth Judicial District Court, Cascade County |
| 327 | Finger Lakes Council; Seneca Waterways Council, Inc.; St. Michael's Church | [Redacted] | [Redacted] v. Finger Lakes Council; Seneca Waterways Council, Inc., Boy Scouts of America; and St. Michael's Church | E2020003198 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 328 | Susquenango Council; Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020000874 | Supreme Court of the State of New York, Broome County |
| 329 | Susquenango Council; Baden-Powell Council, Inc.; Sarah Jane United Methodist Church | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; and Sarah Jane United Methodist Church | EFCA2020000875 | Supreme Court of the State of New York, Broome County |
| 330 | Susquenango Council; Baden-Powell Council, Inc.; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; Diocese of Syracuse | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; and Diocese of Syracuse | EFCA2020000876 | Supreme Court of the State of New York, Broome County |
| 331 | Otetiana Council; Seneca Waterways Council, Inc.; Alliance Church | [Redacted] | [Redacted] v. Otetiana Council; Seneca Waterways Council, Inc., Boy Scouts of America; and Alliance Church | E2020003199 | Supreme Court of the State of New York, Monroe County |
| 332 | Otetiana Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council; and Seneca Waterways Council, Inc., Boy Scouts of America | E2020003200 | Supreme Court of the State of New York, Monroe County |
| 333 | Land of the Oneidas Council; Leatherstocking Council, Inc.; Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; Diocese of Syracuse | [Redacted] | [Redacted] v. Land of the Oneidas Council; Leatherstocking Council of the Boy Scouts of America, Inc., Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; and Diocese of Syracuse | EFCA2020-000962 | Supreme Court of the State of New York, Oneida County |
| 334 | Fort Stanwix Council; Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Fort Stanwix Council; Iroquois Council; Leatherstocking Council of the Boy Scouts of America, Inc.; and Doe Defendant | EFCA2020-000961 | Supreme Court of the State of New York, Oneida County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 335 | Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Iroquois Council; and Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2020-000960 | Supreme Court of the State of New York, Oneida County |
| 336 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; and Clyde Watkins a/k/a Kallad Watkins Cepada | CAM-L-001446-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 337 | Burlington County Council; Garden State Council, Inc.; Mount Laurel Fire Department | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; Mount Laurel Fire Department; and John Does 1-10 | BUR-L-001020-20 | Superior Court of New Jersey, Burlington County Law Division |
| 338 | Greater New York Councils; Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | 950090/2020 | Supreme Court of the State of New York, New York County |
| 339 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; Lee Avenue Elementary School; and Hicksville Union Free School District | 900035/2020 | Supreme Court of the State of New York, Nassau County |
| 340 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; and Hicksville Union Free School District | 900034/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 341 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; and Diocese of Rockville Centre | 900033/2020 | Supreme Court of the State of New York, Nassau County |
| 342 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55931/2020 | Supreme Court of the State of New York, Westchester County |
| 343 | Greater New York Councils; Brooklyn Council; Diocese of Brooklyn; St. Patrick's Catholic Academy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; Diocese of Brooklyn; and St. Patrick's Catholic Academy | 950089/2020 | Supreme Court of the State of New York, New York County |
| 344 | Greater New York Councils; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; The Coptic Orthodox Diocese of New York and New England | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; and The Coptic Orthodox Diocese of New York and New England | 950086/2020 | Supreme Court of the State of New York, New York County |
| 345 | Suffolk County Council, Inc.; Smithtown Central School District; St. James Elementary School | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Smithtown Central School District; and St. James Elementary School | 605382/2020 | Supreme Court of the State of New York, Suffolk County |
| 346 | Westchester-Putnam Council, Inc.; White Plains School District; George Washington Elementary School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains School District; and George Washington Elementary School | 55930/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 347 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; and Russell Town Hall | 003099/2020 | Supreme Court of the State of New York, Onondaga County |
| 348 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Russell Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; and Russell Methodist Church | 003096/2020 | Supreme Court of the State of New York, Onondaga County |
| 349 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; Edwards-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edwards-Knox Central School District | 003095/2020 | Supreme Court of the State of New York, Onondaga County |
| 350 | Longhouse Council, Inc.; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School District; Edward-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edward-Knox Central School District | 003094/2020 | Supreme Court of the State of New York, Onondaga County |
| 351 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09228-2 SEA | Superior Court of the State of Washington, King County |
| 352 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09229-1 SEA | Superior Court of the State of Washington, King County |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 353 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted], individually v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09230-4 SEA | Superior Court of the State of Washington, King County |
| 354 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09231-2 SEA | Superior Court of the State of Washington, King County |
| 355 | Greater New York Councils; The Bronx Council; Hudson Valley Council, Inc.; St. Francis Xavier Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Bronx Council; Hudson Valley Council, Inc., Boy Scouts of America; St. Francis Xavier Church; and the Archdiocese of New York | 950094/2020 | Supreme Court of the State of New York, New York County |
| 356 | Greater New York Councils; Manhattan Council; Holy Rosary Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council; Holy Rosary Church; and The Archdiocese of New York | 950100/2020 | Supreme Court of the State of New York, New York County |
| 357 | Iroquois Trail Council, Inc.; Alexander Fire Department | [Redacted] | [Redacted] v. Iroquois Trial Council, Inc., Boy Scouts of America; and Alexander Fire Department | E68367 | Supreme Court of the State of New York, Genesee County |
| 358 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council; Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950119/2020 | Supreme Court of the State of New York, New York County |
| 359 | Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | 2020-5294 | Supreme Court of the State of New York, Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 360 | Five Rivers Council, Inc.; Sullivan Trail Council; Our Lady of Lourdes | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Sullivan Trail Council; and Our Lady of Lourdes | 2020-5293 | Supreme Court of the State of New York, Chemung County |
| 361 | Twin Rivers Council, Inc.; Adirondack Council | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Adirondack Council | 903680-20 | Supreme Court of the State of New York, Albany County |
| 362 | Longhouse Council, Inc.; Jefferson-Lewis Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Jefferson-Lewis Council | 003252/2020 | Supreme Court of the State of New York, Onondaga County |
| 363 | Twin Rivers Council, Inc.; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | 903679-20 | Supreme Court of the State of New York, Albany County |
| 364 | Burlington County Council; Garden State Council, Inc. | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-001021-20 | Superior Court of New Jersey, Burlington County Law Division |
| 365 | Watchung Area Council; Patriots' Path Council, Inc.; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted] v. Watchung Area Council; Patriots' Path Council, Inc., Boy Scouts of America; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the United States; and John Does 1-10 | MRS-L-1086-20 | Superior Court of New Jersey, Morris County Law Division |
| 366 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805178/2020 | Supreme Court of the State of New York, Erie County |
| 367 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Steele | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Steele Elementary School; | 900036/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Elementary School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; The Diocese of Rockville Centre | | Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; and The Diocese of Rockville Centre | | |
| 368 | Hudson Valley Council, Inc.; Dutchess County Council; Trinity United Methodist Church; United Methodist Church, New York-Connecticut District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; Trinity United Methodist Church; and United Methodist Church, New York-Connecticut District | EF002579-2020 | Supreme Court of the State of New York, Orange County |
| 369 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805177/2020 | Supreme Court of the State of New York, Erie County |
| 370 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950120/2020 | Supreme Court of the State of New York, New York County |
| 371 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55932/2020 | Supreme Court of the State of New York, Westchester County |
| 372 | Westchester-Putnam Council, Inc.; Washington Irving Council; Greenburgh Junior High School; Greenburgh Central School District | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; Greenburgh Junior High School; and Greenburgh Central School District | 56142/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 373 | Westchester-Putnam Council, Inc.; Washington Irving Council; School 23; Yonkers Public Schools | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; School 23; Yonkers Public Schools | 56143/2020 | Supreme Court of the State of New York, Westchester County |
| 374 | Longhouse Council, Inc.; Onondaga Council; Edward Smith School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council; Edward Smith School; and Syracuse City School District | 003461/2020 | Supreme Court of the State of New York, Onondaga County |
| 375 | Suffolk County Council, Inc.; Higbie Lane School; Secatogue School; West Islip School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Higbie Lane School; Secatogue School; and West Islip School District | 606775/2020 | Supreme Court of the State of New York, Suffolk County |
| 376 | Suffolk County Council, Inc.; St. Ann's Episcopal Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; and St. Ann's Episcopal Church | 606777/2020 | Supreme Court of the State of New York, Suffolk County |
| 377 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Katahdin Area Council, Inc.; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Katahdin Area Council Boy Scouts of America, Inc.; and West Hills United Methodist Church | 606776/2020 | Supreme Court of the State of New York, Suffolk County |
| 378 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950133/2020 | Supreme Court of the State of New York, New York County |
| 379 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 56144/2020 | Supreme Court of the State of New York, Westchester County |
| 380 | Greater New York Councils; Brooklyn Council; Holy Cross High | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | 950134/2020 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School; The Diocese of Brooklyn | | America; Holy Cross High School; and The Diocese of Brooklyn | | York, New York County |
| 381 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Seneca Waterways Council, Inc., Boy Scouts of America | 805607/2020 | Supreme Court of the State of New York, Erie County |
| 382 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council, Boy Scouts of America | 950132/2020 | Supreme Court of the State of New York, New York County |
| 383 | Indian Waters Council, Inc. | [Redacted] | [Redacted] v. Indian Waters Council, Boy Scouts of America, Inc. | 2020CP4002741 | In the Court of Common Pleas for the Fifth Judicial District, State of South Carolina County of Richland |
| 384 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805818/2020 | Supreme Court of the State of New York, Erie County |
| 385 | Twin Rivers Council, Inc.; Schenectady County Council; Bradt Primary School; Mohonasen Central School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Schenectady County Council; Bradt Primary School; and Mohonasen Central School District | 904010-20 | Supreme Court of the State of New York, Albany County |
| 386 | Greater Niagara Frontier Council, Inc.; Orchard Park United Methodist Church; The Upper New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Orchard Park United Methodist Church; and The Upper New York Conference of the United Methodist Church | 805819/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 387 | Greater Niagara Frontier Council, Inc. | LG 40 Doe | LG 40 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805763/2020 | Supreme Court of the State of New York, Erie County |
| 388 | Massawepie Scout Camps; Otetiana Council, Inc.; Seneca Waterways Council, Inc; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | [Redacted] | [Redacted] v. Massawepie Scout Camps; Otetiana Council, Inc., Boy Scouts of America; Seneca Waterways Council, Inc., Boy Scouts of America; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | 950201/2020 | Supreme Court of the State of New York, New York County |
| 389 | Westchester-Putnam Council, Inc.; St. Washington Irving Council; Lawrence School; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; St. Washington Irving Council; Lawrence School; and Archdiocese of New York | 56272/2020 | Supreme Court of the State of New York, Westchester County |
| 390 | | [Redacted] | [Redacted] v. Boy Scouts of America; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-002144-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 391 | Rip Van Winkle Council, Inc. | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2020-1413 | Supreme Court of the State of New York, Ulster County |
| 392 | Longhouse Council, Inc.; Hiawatha Council, Inc.; | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Hiawatha | 003789/2020 | Supreme Court of the State of New |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Hiawatha Seaway Council, Inc. |  | Council, Inc., Boy Scouts of America; and Hiawatha Seaway Council, Inc., Boy Scouts of America |  | York, Onondaga County |
| 393 | Greater New York Councils; Queens Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council, Boy Scouts of America | 950222/2020 | Supreme Court of the State of New York, New York County |
| 394 | Suffolk County Council, Inc.; St. Mary Roman Catholic Church; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Mary Roman Catholic Church; and The Diocese of Rockville Centre | 607768/2020 | Supreme Court of the State of New York, Suffolk County |
| 395 | Greater New York Councils; Redeemer Lutheran Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Redeemer Lutheran Church | 950223/2020 | Supreme Court of the State of New York, New York County |
| 396 | Hudson Valley Council, Inc.; Dutchess County Council, Inc.; Millerton Elementary School; Webtuck Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Millerton Elementary School; and Webtuck Central School District | EF003086-2020 | Supreme Court of the State of New York, Orange County |
| 397 | Hudson Valley Council, Inc.; Hudson Delaware Council | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; and Hudson Delaware Council | EF003085-2020 | Supreme Court of the State of New York, Orange County |
| 398 | Allegheny Highlands Council, Inc.; Seneca Council | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; and Seneca Coucnil | EK12020000679 | Supreme Court of the State of New York, Chautauqua County |
| 399 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Susquenango Council; Birchwood Intermediate School; South | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council; Birchwood Intermediate School; South | 608020/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Huntington School District; West Hills United Methodist Church | | Huntington School District; and West Hills United Methodist Church | | |
| 400 | Connecticut Yankee Council, Mauwehu Council; Fairfield County Council | [Redacted] | [Redacted] v. Connecticut Yankee Council, Boy Scouts of America; Mauwehu Council; and Fairfield County Council | E012020015758 | Supreme Court of the State of New York, Columbia County |
| 401 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | 806370/2020 | Supreme Court of the State of New York, Erie County |
| 402 | Seneca Waterways Council, In. Otetiana Council; Seneca Elementary School; and West Irondeqoit School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; Seneca Elementary School; and West Irondequoit School District | E2020004188 | Supreme Court of the State of New York, Monroe County |
| 403 | Seneca Waterways Council | PC-6 Doe | PC-6 Doe v. Boy Scouts of America, and Seneca Waterways Council, Boy Scouts of America | E2020004263 | Supreme Court of the State of New York, Monroe County |
| 404 | Suffolk County Council; Suffolk County Council, Inc.; Learning for Life Corporation | [Redacted] | [Redacted] v. Suffolk County Council, BSA, Suffolk County Council, Inc., and Learning for Life Corporation | 608068/2020 | Supreme Court of the State of New York, Suffolk County |
| 405 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. John C. Bobeck v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Robert L. Eberhardt | 806601/2020 | Supreme Court of the State of New York, Erie County |
| 406 | Greater New York Councils | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils | 950247/2020 | Supreme Court of the State of New York, New York County |
| 407 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Bronx Council | 950257/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 408 | Greater Niagara Frontier Council, Inc.; Knights of Columbus, Father Baker Council #2243 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Knights of Columbus, Father Baker Council #2243 | 806672/2020 | Supreme Court of the State of New York, Erie County |
| 409 | Twin Rivers Council, Inc,; Mohican Council; Big Cross Street Elementary School; Glen Falls City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Mohican Council; Big Cross Street Elementary School; and Glen Falls City Schools | 904388-20 | Supreme Court of the State of New York, Albany County |
| 410 | Iroquois Trail Council, Inc.; Genesee Council; Town of York; York Town Hall | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Genesee Council; Town of York; and York Town Hall | E68425 | Supreme Court of the State of New York, Genesee County |
| 411 | Hudson Valley Council, Inc.; Dutchess County Council; Hudson Delaware Council; Circleville Elementary School; Pine Bush Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville Elementary School; and Pine Bush Central School District | EF003242-2020 | Supreme Court of the State of New York, Orange County |
| 412 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 56944/2020 | Supreme Court of the State of New York, Westchester County |
| 413 | Longhouse Council, Inc. | PC-11 Doe | PC-11 Doe v. Boy Scouts of America and Longhouse Council, Inc., Boy Scouts of America | E2020-0552 | Supreme Court of the State of New York, Cayuga County |
| 414 | Westchester-Putnam Council, Inc.; St. Paul's Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and St. Paul's Episcopal Church | 57296/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 415 | Westchester-Putnam Council, Inc.; Knights of Columbus Council 462 | [Redacted] | [Redacted] v. Boy Scouts of America, Westchester-Putnam Council, Inc., Boy Scouts of America, and Knights of Columbus Council 462 | 57298/2020 | Supreme Court of the State of New York, Westchester County |
| 416 | Westchester-Putnam Council, Inc.; Washington Irving Council; and The Children's Village, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council, and The Children's Village, Inc. | 57295/2020 | Supreme Court of the State of New York, Westchester County |
| 417 | Greater Niagara Frontier Council, Inc.; First Baptist Church of East Aurora | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and First Baptist Church of East Aurora | 807102/2020 | Supreme Court of the State of New York, Erie County |
| 418 | Seneca Waterways Council, Inc.; Otetiana Council; Kiwanis Club of Webster, New York, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; and Kiwanis Club of Webster, New York, Inc. | E2020004583 | Supreme Court of the State of New York, Monroe County |
| 419 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 806802/2020 | Supreme Court of the State of New York, Erie County |
| 420 | Theodore Roosevelt Council, Inc. | [Redacted] and [Redacted] | [Redacted] and [Redacted] v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900089/2020 | Supreme Court of the State of New York, Nassau County |
| 421 | Northern New Jersey Council; The Roman Catholic Archdiocese of Newark; St. Catharine's Roman Catholic Church | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America Inc.; The Roman Catholic Archdiocese of Newark and St. Catharine's Roman Catholic Church | BER-L-3846-20 | Superior Court of New Jersey, Law Division – Bergen County |
| 422 | Greater Niagara Frontier Council, Inc. | LG 63 Doe | LG 63 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807625/2020 | Supreme Court of the State of New York, Erie County |
| 423 | Greater Niagara Frontier Council, Inc. | LG 81 Doe | LG 81 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807621/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 424 | Twin Rivers Council, Inc.; Sir William Johnson Council; McNulty Elementary School ; Greater Amsterdam School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sir William Johnson Council; McNulty Elementary School; and Greater Amsterdam School District | 904653-20 | Supreme Court of the State of New York, Albany County |
| 425 | Greater New York Councils; Queens Council; Louis Blum Jewish War Veterans Post | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; and Louis Blum Jewish War Veterans Post | 950352/2020 | Supreme Court of the State of New York, New York County |
| 426 | Theodore Roosevelt Council, Inc.; Grace Lutheran Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Grace Lutheran Church | 900097/2020 | Supreme Court of the State of New York, Nassau County |
| 427 | Greater New York Councils; Brooklyn Council; Bethesda Memorial Baptist Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; and Bethesda Memorial Baptist Church, Inc. | 950351/2020 | Supreme Court of the State of New York, New York County |
| 428 | Twin Rivers Council, Inc.; Schenectady County Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Schenectady County Council, Inc., Boy Scouts of America | 904652-20 | Supreme Court of the State of New York, Albany County |
| 429 | Iroquois Trail Council, Inc.; Greater Niagara Frontier Council, Inc.; Exley United Methodist Church | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Exley United Methodist Church | 807548/2020 | Supreme Court of the State of New York, Erie County |
| 430 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 200701520 | Court of Common Pleas Philadelphia County Civil Trial Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 431 | The City of Los Angeles; Western Los Angeles County Council, Inc. | John C Doe | John C Doe v. The City of Los Angeles, a local public entity; Western Los Angeles County Council, Inc., a California domestic non-profit; George Julian Stan, an individual; and Does 1-50, inclusive | 20STCV25957 | Superior Court of the State of California, County of Los Angeles |
| 432 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 57751/2020 | Supreme Court of the State of New York, Westchester County |
| 433 | Westchester-Putnam Council, Inc.; Washington Irving Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | 57750/2020 | Supreme Court of the State of New York, Westchester County |
| 434 | Allegheny Highlands Council, Inc.; French Creek Council; First Presbyterian Church | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; French Creed Council, Boy Scouts of America; and First Presbyterian Church | EK1202000825 | Supreme Court of the State of New York, Chautauqua County |
| 435 | Westchester-Putnam Council, Inc.; Hutchinson River Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Hutchinson River Council, Inc., Boy Scouts of America | 57752/2020 | Supreme Court of the State of New York, Westchester County |
| 436 | Greater New York Councils; Manhattan Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Manhattan Council, Boy Scouts of America | 950423/2020 | Supreme Court of the State of New York, New York County |
| 437 | Theodore Roosevelt Council, Inc.; Bowling Green Elementary School; and East Meadow School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Bowling Green Elementary School; and East Meadow School District | 900104/2020 | Supreme Court of the State of New York, Nassau County |
| 438 | Longhouse Council, Inc.; St. Lawrence Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence | 004550/2020 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council, Inc., Boy Scouts of America; and First Presbyterian Church | | York, Onondaga County |
| 439 | Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church | AB 417 Doe | AB 417 Doe v. Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | EK12020000844 | Supreme Court of the State of New York, Chautauqua County |
| 440 | Greater New York Councils; Brooklyn Council; YMCA of Greater New York | JA-017 Doe | JA-017 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; YMCA of Greater New York; and Does 1-5 whose identities are unknown to Plaintiff | 950451/2020 | Supreme Court of the State of New York, New York County |
| 441 | Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., American Legion, Department of New York | EK12020000843 | Supreme Court of the State of New York, Chautauqua County |
| 442 | Seneca Waterways Council, Inc.; First United Methodist Church a/k/a Newark First United Methodist Church | AB 410 Doe | AB 410 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First United Methodist Church a/k/a Newark First United Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005486 | Supreme Court of the State of New York, Monroe County |
| 443 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950565/2020 | Supreme Court of the State of New York, New York County |
| 444 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 445 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, New York County |
| 446 | Greater New York Councils; Archdiocese of New York; Our Lady of Refuge Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; Our Lady of Refuge Church | TBD | Supreme Court of the State of New York, New York County |
| 447 | Westchester-Putnam Council; Trinity Episcopal Church; Episcopal Diocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Trinity Episcopal Church; Episcopal Diocese of New York | 57805/2020 | Supreme Court of the State of New York, Westchester County |
| 448 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 449 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 450 | 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | [Redacted] | [Redacted] v. 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | EFCA2020001461 | Supreme Court of the State of New York, Broome County |
| 451 | Greater New York Councils; Our Lady of the Snows Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of the Snows Church; Diocese of Brooklyn | 513780/2020 | Supreme Court of the State of New York, Kings County |
| 452 | Greater Niagara Frontier Council, Inc.; St. Amelia Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Amelia Catholic Church | 808160/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 453 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 454 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 455 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 456 | Longhouse Council, Inc.; Basilica of the Sacred Heart of Jesus | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Basilica of the Sacred Heart of Jesus | 004600/2020 | Supreme Court of the State of New York, Onondaga County |
| 457 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | TBD | Supreme Court of the State of New York, Nassau County |
| 458 | Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020001444 | Supreme Court of the State of New York, Broome County |
| 459 | Greater New York Councils; St. Sylvester Roman Catholic Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Sylvester Roman Catholic Church; Archdiocese of New York | TBD | Supreme Court of the State of New York, New York County |
| 460 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900123/2020 | Supreme Court of the State of New York, County of Nassau |
| 461 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004607/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Onondaga County |
| 462 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E68487 | Supreme Court of the State of New York, Genesee County |
| 463 | Longhouse Council, Inc., a/k/a Seaway Valley Council a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 004771/2020 | Supreme Court of the State of New York, Onondaga County |
| 464 | Twin River Council, a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 904964-20 | Supreme Court of the State of New York, Albany County |
| 465 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005544 | Supreme Court of the State of New York, Monroe County |
| 466 | Twin Rivers Council, Inc.; Sacred Heart Church; Roman Catholic Diocese of Albany | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sacred Heart Church; Roman Catholic Diocese of Albany | 904949-20 | Supreme Court of the State of New York, Albany County |
| 467 | Greater New York Councils, Inc.; Mary Queen of Heaven Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Mary Queen of Heaven Church; Diocese of Brooklyn | 513875/2020 | Supreme Court of the State of New York, Kings County |
| 468 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004731/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Onondaga County |
| 469 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004733/2020 | Supreme Court of the State of New York, Onondaga County |
| 470 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 400 Doe | AB 400 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808074/2020 | Supreme Court of the State of New York, Erie County |
| 471 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 401 Doe | AB 401 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808139/2020 | Supreme Court of the State of New York, Erie County |
| 472 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 402 Doe | AB 402 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808140/2020 | Supreme Court of the State of New York, Erie County |
| 473 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 403 Doe | AB 403 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808118/2020 | Supreme Court of the State of New York, Erie County |
| 474 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company | AB 404 Doe | AB 404 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; | 808093/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | No. 1 of Cheektowga a/k/a Rescue Hose Co. | | and Does 1-5 whose identities are unknown to Plaintiff | | |
| 475 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 405 Doe | AB 405 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808092/2020 | Supreme Court of the State of New York, Erie County |
| 476 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 406 Doe | AB 406 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808117/2020 | Supreme Court of the State of New York, Erie County |
| 477 | Greater Niagara Frontier Council, Inc. | AB 407 Doe | AB 407 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808120/2020 | Supreme Court of the State of New York, Erie County |
| 478 | Greater Niagara Frontier Council, Inc.; St. Barnabas Church; St. Martha Parish | AB 408 Doe | AB 408 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Barnabas Church; St. Martha Parish; and Does 1-5 whose identities are unknown to Plaintiff | 808094/2020 | Supreme Court of the State of New York, Erie County |
| 479 | Greater Niagara Frontier Council, Inc.; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243 | AB 409 Doe | AB 409 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243; and Does 1-5 whose identities are unknown to Plaintiff | 808095/2020 | Supreme Court of the State of New York, Erie County |
| 480 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 412 Doe | AB 412 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005541 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 481 | Seneca Waterways Council, Inc.; St. Augustine's Church; St. Monica Church | AB 415 Doe | AB 415 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Augustine's Church; St. Monica Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005545 | Supreme Court of the State of New York, Monroe County |
| 482 | Iroquois Trail Council, Inc.; Attica Lodge #462 F. & A.M. | AB 418 Doe | AB 418 Doe v. Iroquois Trial Council, Inc., Boy Scouts of America; Attica Lodge #462 F. & A.M.; and Does 1-5 whose identities are unknown to Plaintiff | E68488 | Supreme Court of the State of New York, Genesee County |
| 483 | Greater Niagara Frontier Council, Inc.; St. Paul's | AB 422 Doe | AB 422 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Paul's; and Does 1-5 whose identities are unknown to Plaintiff | 808141/2020 | Supreme Court of the State of New York, Erie County |
| 484 | Greater Niagara Frontier Council, Inc.; St. Francis Xavier; Assumption | AB 423 Doe | AB 423 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Francis Xavier; Assumption; and Does 1-5 whose identities are unknown to Plaintiff | 808266/2020 | Supreme Court of the State of New York, Erie County |
| 485 | Greater Niagara Frontier Council, Inc. | AB 424 Doe | AB 424 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808218/2020 | Supreme Court of the State of New York, Erie County |
| 486 | Greater Niagara Frontier Council, Inc. | AB 425 Doe | AB 425 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808217/2020 | Supreme Court of the State of New York, Erie County |
| 487 | Seneca Waterways Council, Inc.; First Baptist Church of Rochester | AB 426 Doe | AB 426 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First Baptist Church of Rochester; and Does 1-5 whose identities are unknown to Plaintiff | E2020005537 | Supreme Court of the State of New York, Monroe County |
| 488 | Seneca Waterways Council, Inc.; West Irondequoit Central School District | AB 427 Doe | AB 427 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; West Irondequoit Central School | E2020005538 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | District; and Does 1-5 whose identities are unknown to Plaintiff | | York, Monroe County |
| 489 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-001 Doe | JA-001 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 57841/2020 | Supreme Court of the State of New York, Westchester County |
| 490 | Theodore Roosevelt Council, Inc.; Our Holy Redeemer Roman Catholic Church | JA-005 Doe | JA-005 Doe v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 900116/2020 | Supreme Court of the State of New York, Nassau County |
| 491 | Greater New York Councils; Queens Council; Christ Evangelical Lutheran Church | JA-007 Doe | JA-007 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Evangelical Lutheran Church; and Does 1-5 whose identities are unknown to Plaintiff | 950453/2020 | Supreme Court of the State of New York, New York County |
| 492 | Greater New York Councils; Queens Council; Sacred Heart of Jesus | JA-008 Doe | JA-008 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Sacred Heart of Jesus; and Does 1-5 whose identities are unknown to Plaintiff | 950476/2020 | Supreme Court of the State of New York, New York County |
| 493 | Greater New York Councils; Queens Council; Dads Club of Troop 1, Flushing, Inc. | JA-009 Doe | JA-009 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Dads Club of Troop 1, Flushing, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950478/2020 | Supreme Court of the State of New York, New York County |
| 494 | Greater New York Councils; Queens Council | JA-010 Doe | JA-010 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 950493/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 495 | Greater New York Councils; Queens Council; Incarnation Parish | JA-011 Doe | JA-011 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Incarnation Parish; and Does 1-5 whose identities are unknown to Plaintiff | 950488/2020 | Supreme Court of the State of New York, New York County |
| 496 | Greater New York Councils; Queens Council; St. Benedict Joseph Labre Church | JA-012 Doe | JA-012 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Benedict Joseph Labre Church; and Does 1-5 whose identities are unknown to Plaintiff | 950460/2020 | Supreme Court of the State of New York, New York County |
| 497 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe | JA-013 Doe | JA-013 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe; and Does 1-5 whose identities are unknown to Plaintiff | 950475/2020 | Supreme Court of the State of New York, New York County |
| 498 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc. | JA-014 Doe | JA-014 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950494/2020 | Supreme Court of the State of New York, New York County |
| 499 | Greater New York Councils; Bronx Council | JA-016 Doe | JA-016 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950454/2020 | Supreme Court of the State of New York, New York County |
| 500 | Greater New York Councils; Brooklyn Council | JA-018 Doe | JA-018 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | 950461/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 501 | Greater New York Councils; Brooklyn Council; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church | JA-019 Doe | JA-019 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950463/2020 | Supreme Court of the State of New York, New York County |
| 502 | Greater New York Councils; Brooklyn Council; New Utrecht Reformed Church | JA-020 Doe | JA-020 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; New Utrecht Reformed Church; and Does 1-5 whose identities are unknown to Plaintiff | 950470/2020 | Supreme Court of the State of New York, New York County |
| 503 | Greater New York Councils; Brooklyn Council; Holy Family Church | JA-022 Doe | JA-022 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Family Church; and Does 1-5 whose identities are unknown to Plaintiff | 950472/2020 | Supreme Court of the State of New York, New York County |
| 504 | Greater New York Councils; Brooklyn Council; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church | JA-023 Doe | JA-023 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church; and Does 1-5 whose identities are unknown to Plaintiff | 950473/2020 | Supreme Court of the State of New York, New York County |
| 505 | Greater New York Councils; Brooklyn Council; Holy House of Prayer for All People | JA-024 Doe | JA-024 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy House of Prayer for All People; and Does 1-5 whose identities are unknown to Plaintiff | 950477/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 506 | Greater New York Councils | JA-025 Doe | JA-025 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950452/2020 | Supreme Court of the State of New York, New York County |
| 507 | Greater New York Councils | JA-026 Doe | JA-026 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950483/2020 | Supreme Court of the State of New York, New York County |
| 508 | Greater New York Councils | JA-027 Doe | JA-027 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950492/2020 | Supreme Court of the State of New York, New York County |
| 509 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-038 Doe | JA-038 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004608/2020 | Supreme Court of the State of New York, Onondaga County |
| 510 | Longhouse Council, Inc.; St. Margaret's Church d/b/a Holy Name Society | JA-040 Doe | JA-040 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. Margaret's Church d/b/a Holy Name Society; and Does 1-5 whose identities are unknown to Plaintiff | 004736/2020 | Supreme Court of the State of New York, Onondaga County |
| 511 | Longhouse Council, Inc. | JA-041 Doe | JA-041 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004742/2020 | Supreme Court of the State of New York, Onondaga County |
| 512 | Longhouse Council, Inc.; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church | JA-042 Doe | JA-042 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church; and Does 1-5 whose identities are unknown to Plaintiff | 004745/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 513 | Longhouse Council, Inc.; First United Church of East Syracuse | JA-043 Doe | JA-043 Doe v. Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; and Does 1-5 whose identities are unknown to Plaintiff | 004724/2020 | Supreme Court of the State of New York, Onondaga County |
| 514 | Longhouse Council, Inc.; Basilica of the Sacred Heart | JA-044 Doe | JA-044 Doe v. Longhouse Council, Inc., Boy Scouts of America; Basilica of the Sacred Heart; and Does 1-5 whose identities are unknown to Plaintiff | 004743/2020 | Supreme Court of the State of New York, Onondaga County |
| 515 | Twin Rivers Council, Inc.; Christ Episcopal Church a/k/a Christ Church | JA-053 Doe | JA-053 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Christ Episcopal Church a/k/a Christ Church; and Does 1-5 whose identities are unknown to Plaintiff | 904904-20 | Supreme Court of the State of New York, Albany County |
| 516 | Five Rivers Council, Inc.; Emmanuel Episcopal Church | JA-057 Doe | JA-057 Doe v. Five Rivers Council, Inc., Boy Scouts of America; Emmanuel Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | 2020-5417 | Supreme Court of the State of New York, Chemung County |
| 517 | Leatherstocking Council; New Hartford Presbyterian Church | JA-058 Doe | JA-058 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; New Hartford Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001447 | Supreme Court of the State of New York, Oneida County |
| 518 | Longhouse Council, Inc. | JA-063 Doe | JA-063 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004744/2020 | Supreme Court of the State of New York, Onondaga County |
| 519 | Greater New York Councils; Bronx Council | JA-067 Doe | JA-067 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950482/2020 | Supreme Court of the State of New York, New York County |
| 520 | Longhouse Council, Inc.; A Group of Citizens | JA-070 Doe | JA-070 Doe v. Longhouse Council, Inc., Boy Scouts of America; A Group of | 004668/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Citizens; and Does 1-5 whose identities are unknown to Plaintiff | | York, Onondaga County |
| 521 | Hudson Valley Council, Inc.; St. James' Episcopal Church | JA-071 Doe | JA-071 Doe v. Hudson Valley Council, Inc., Boy Scouts of America; St. James' Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | EF004007-2020 | Supreme Court of the State of New York, Orange County |
| 522 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950498/2020 | Supreme Court of the State of New York, New York County |
| 523 | Greater New York Councils | [Redacted] | [Redacted] v. Thomas Glenn v. Greater New York Councils, Boy Scouts of America | 513870/2020 | Supreme Court of the State of New York, Kings County |
| 524 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950499/2020 | Supreme Court of the State of New York, New York County |
| 525 | Greater Niagara Frontier Council, Inc. | LG 82 Doe | LG 82 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808289/2020 | Supreme Court of the State of New York, Erie County |
| 526 | Seneca Waterways Council, Inc. | AB 414 Doe | AB 414 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E2020005629 | Supreme Court of the State of New York, Monroe County |
| 527 | Seneca Waterways Council, Inc.; Sacred Heart Cathedral a/k/a The Cathedral Community | AB 411 Doe | AB 411 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Sacred Heart Cathedral a/k/a The Cathedral Community; and Does 1-5 whose identities are unknown to Plaintiff | E2020005632 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 528 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 413 Doe | AB 413 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005633 | Supreme Court of the State of New York, Monroe County |
| 529 | Seneca Waterways Council, Inc.; Lions Club of Chili, Inc. | AB 416 Doe | AB 416 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | E2020005638 | Supreme Court of the State of New York, Monroe County |
| 530 | Seneca Waterways Council, Inc.; South Presbyterian Church a/k/a Community of the Savior | AB 421 Doe | AB 421 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; South Presbyterian Church a/k/a Community of the Savior; and Does 1-5 whose identities are unknown to Plaintiff | E2020005640 | Supreme Court of the State of New York, Monroe County |
| 531 | Iroquois Trail Council, Inc. | AB 419 Doe | AB 419 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68502 | Supreme Court of the State of New York, Genesee County |
| 532 | Iroquois Trail Council, Inc. | AB 420 Doe | AB 420 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68501 | Supreme Court of the State of New York, Genesee County |
| 533 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-002 Doe | JA-002 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 58051/2020 | Supreme Court of the State of New York, Westchester County |
| 534 | Westchester-Putnam Council, Inc.; The Community Church of the Pelhams | JA-003 Doe | JA-003 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; The Community Church of the Pelhams; and Does 1-5 whose identities are unknown to Plaintiff | 58052/2020 | Supreme Court of the State of New York, Westchester County |
| 535 | Westchester-Putnam Council, Inc. | JA-004 Doe | JA-004 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; | 58053/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and Does 1-5 whose identities are unknown to Plaintiff | | York, Westchester County |
| 536 | Twin Rivers Council, Inc. | JA-028 Doe | JA-028 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905023-20 | Supreme Court of the State of New York, Albany County |
| 537 | Greater New York Councils; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc. | JA-029 Doe | JA-029 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950518/2020 | Supreme Court of the State of New York, New York County |
| 538 | Greater New York Councils; Queens Council; St. Bartholomew's Roman Catholic Church | JA-030 Doe | JA-030 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Bartholomew's Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950519/2020 | Supreme Court of the State of New York, New York County |
| 539 | Greater New York Councils; Brooklyn Council; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc. | JA-031 Doe | JA-031 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950520/2020 | Supreme Court of the State of New York, New York County |
| 540 | Greater New York Councils; Brooklyn Council | JA-032 Doe | JA-032 Doe v. Greater New York Council, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950521/2020 | Supreme Court of the State of New York, New York County |
| 541 | Greater New York Councils; Queens Council; | JA-035 Doe | JA-035 Doe v. Greater New York Councils, Boy Scouts of America; | 950522/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church | | Queens Council Boy Scouts of America, Inc.; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church; and Does 1-5 whose identities are unknown to Plaintiff | | York, New York County |
| 542 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-036 Doe | JA-036 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004667/2020 | Supreme Court of the State of New York, Onondaga County |
| 543 | Longhouse Council, Inc.; Blessed Sacrament | JA-039 Doe | JA-039 Doe v. Longhouse Council, Inc., Boy Scouts of America; Blessed Sacrament; and Does 1-5 whose identities are unknown to Plaintiff | 004732/2020 | Supreme Court of the State of New York, Onondaga County |
| 544 | Leatherstocking Council; American Legion Post 1287 a/k/a William H. Cain Post 1287 | JA-046 Doe | JA-046 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; American Legion Post 1287 a/k/a William H. Cain Post 1287; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001489 | Supreme Court of the State of New York, Oneida |
| 545 | Twin Rivers Council, Inc. | JA-054 Doe | JA-054 Doe v. Twin Rivers Council, Inc., Boy Scouts America; and Does 1-5 whose identities are unknown to Plaintiff | 905028-20 | Supreme Court of the State of New York, Albany County |
| 546 | Twin Rivers Council, Inc.; St. Joseph's Church; Immaculate Heart of Mary | JA-055 Doe | JA-055 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; St. Joseph's Church; Immaculate Heart of Mary; and Does 1-5 whose identities are unknown to Plaintiff | 905029-20 | Supreme Court of the State of New York, Albany County |
| 547 | Leatherstocking Council; Stone Presbyterian Church | JA-059 Doe | JA-059 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; Stone Presbyterian Church; and Does 1- | EFCA2020-001491 | Supreme Court of the State of New York, Oneida County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5 whose identities are unknown to Plaintiff | | |
| 548 | Leatherstocking Council; First United Methodist Church a/k/a Herkimer First United Methodist | JA-060 Doe | JA-060 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; First United Methodist Church a/k/a Herkimer First United Methodist; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001490 | Supreme Court of the State of New York, Oneida County |
| 549 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-073 Doe | JA-073 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950523/2020 | Supreme Court of the State of New York, New York County |
| 550 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-074 Doe | JA-074 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950524/2020 | Supreme Court of the State of New York, New York County |
| 551 | Greater New York Councils; Queens Council; The City of New York; New York City Department of Education | JA-077 Doe | JA-077 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950526/2020 | Supreme Court of the State of New York, New York County |
| 552 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-078 Doe | JA-078 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950527/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 553 | Westchester-Putnam Council, Inc. | JA-080 Doe | JA-080 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58054/2020 | Supreme Court of the State of New York, Westchester County |
| 554 | Twin Rivers Council, Inc.; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist | JA-081 Doe | JA-081 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist; and Does 1-5 whose identities are unknown to Plaintiff | 905026-20 | Supreme Court of the State of New York, Albany County |
| 555 | Greater New York Councils; Queens Council; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South; and Does 1-5 whose identities are unknown to Plaintiff | 950516/2020 | Supreme Court of the State of New York, New York County |
| 556 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E172679/2020 | Supreme Court of the State of New York, Niagara County |
| 557 | Greater Niagara Frontier Council, Inc. | LG 80 Doe | LG 80 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808458/2020 | Supreme Court of the State of New York, Erie County |
| 558 | Greater Niagara Frontier Council, Inc. | LG 95 Doe | LG 95 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808459/2020 | Supreme Court of the State of New York, Erie County |
| 559 | Baden Powell Council, Inc. a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2020001528 | Supreme Court of the State of New York, Broome County |
| 560 | Greater New York Councils a/k/a Manhattan Borough Council, Greater New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Manhattan Borough Council, Greater | 950515/2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Councils, Boy Scouts of America | | New York Councils, Boy Scouts of America | | York, New York County |
| 561 | Greater New York Councils a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950514/2020 | Supreme Court of the State of New York, New York County |
| 562 | Longhouse Council, Inc.; Onondaga Council, Inc.; Lincoln Middle School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council, Inc., Boy Scouts of America; Lincoln Middle School; and Syracuse City School District | 004786/2020 | Supreme Court of the State of New York, Onondaga County |
| 563 | Twin Rivers Council, Inc.,; Adirondack Council, Inc.; Plattsburgh United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; and Plattsburgh United Methodist Church | 905042-20 | Supreme Court of the State of New York, Albany County |
| 564 | Greater New York Councils; Queens Council; Lutheran Church of the Redeemer | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; and Lutheran Church of the Redeemer | 950531/2020 | Supreme Court of the State of New York, New York County |
| 565 | Greater New York Councils; The City of New York; The City of New York Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, The City of New York, and The New York City Department of Education | 950512/2020 | Supreme Court of the State of New York, New York County |
| 566 | Greater New York Councils | MGD-3 Doe | MGD-3 Doe v. Greater New York Councils, Boy Scouts of America | 950457/2020 | Supreme Court of the State of New York, New York County |
| 567 | All Saints Roman Catholic Parish Church; Greater | MGD-4 Doe | MGD-4 Doe v. All Saints Roman Catholic Parish Church and Greater | 808260/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Niagara Frontier Council, Inc. | | Niagara Frontier Council, Inc., Boy Scouts of America | | |
| 568 | Central Synagogue; Greater New York Councils | [Redacted] | [Redacted] v. Central Synagogue and Greater New York Councils, Boy Scouts of America | 950505/2020 | Supreme Court of the State of New York, New York County |
| 569 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950517/2020 | Supreme Court of the State of New York, New York County |
| 570 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905101-20 | Supreme Court of the State of New York, Albany County |
| 571 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950555/2020 | Supreme Court of the State of New York, New York County |
| 572 | Twin Rivers Councils, Inc. | JA-065 Doe | JA-065 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905027-20 | Supreme Court of the State of New York, Albany County |
| 573 | Twin Rivers Councils, Inc. | JA-066 Doe | JA-066 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905025-20 | Supreme Court of the State of New York, Albany County |
| 574 | Greater New York Councils; Brooklyn Council; The City of New York; New York City Department of Education | JA-076 Doe | JA-076 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; The City of New York; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950525/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 575 | Redeemer Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v. Redeemer Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950551/2020 | Supreme Court of the State of New York, New York County |
| 576 | Greater New York Councils, Inc.; St. Elizabeth Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Elizabeth Parish; Diocese of Brooklyn | 514279/2020 | Supreme Court of the State of New York, Kings County |
| 577 | Twin Rivers Councils, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905001-20 | Supreme Court of the State of New York, Albany County |
| 578 | Roman Catholic Parish of St. Brendan and St. Ann; Roman Catholic Archdiocese of New York; Greater New York Councils | [Redacted] | [Redacted] v. Roman Catholic Parish of St. Brendan and St. Ann, Roman Catholic Archdiocese of New York, and Greater New York Councils, Boy Scouts of America | 950458/2020 | Supreme Court of the State of New York, New York County |
| 579 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005888 | Supreme Court of the State of New York, Monroe County |
| 580 | Greater New York Councils; Brooklyn Council; St. John the Baptist Church | JA-021 Doe | JA-021 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Baptist Church; and Does 1-5 whose identities are unknown to Plaintiff | 950503/2020 | Supreme Court of the State of New York, New York County |
| 581 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58530/2020 | Supreme Court of the State of New York, Westchester County |
| 582 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610257/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Suffolk County |
| 583 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905115-20 | Supreme Court of the State of New York, Albany County |
| 584 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004229-2020 | Supreme Court of the State of New York, Orange County |
| 585 | Greater Niagara Frontier Council, Inc.; St. Agnes Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Agnes Parish | 808665/2020 | Supreme Court of the State of New York, Erie County |
| 586 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58529/2020 | Supreme Court of the State of New York, Westchester County |
| 587 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950556/2020 | Supreme Court of the State of New York, New York County |
| 588 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950557/2020 | Supreme Court of the State of New York, New York County |
| 589 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610256/2020 | Supreme Court of the State of New York, Suffolk County |
| 590 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900142/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 591 | Longhouse Council, Inc. | John Doe | John Doe v. Boy Scouts of America and Longhouse Council, Inc., BSA | E2020-0655 | Supreme Court of the State of New York, Cayuga County |
| 592 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006023 | Supreme Court of the State of New York, Monroe County |
| 593 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 594 | Five Rivers Council, Inc.; Union University Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc.; Union University Church; Edward W. Derowitsch | 47784 | Supreme Court of the State of New York, Allegany County |
| 595 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 596 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950563/2020 | Supreme Court of the State of New York, New York County |
| 597 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950562/2020 | Supreme Court of the State of New York, New York County |
| 598 | Hudson Valley Council, Inc. | JMRCPC Doe | JMRCPC Doe v. Boy Scouts of America and Hudson Valley Council, Inc., Boy Scouts of America | 033595/2020 | Supreme Court of the State of New York, Rockland County |
| 599 | Golden Empire Council, Inc.; Mount Diablo | JMNYC1 Doe | JMNYC1 Doe v. Boy Scouts of America, Golden Empire Council, Inc., | 950582/2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Silverado Council, Inc.; The Church of Jesus Christ of Latter-Day Saints | | Boy Scouts of America, Mount Diablo Silverado Council, Inc., Boy Scouts of America, The Church of Jesus Christ of Latter-Day Saints, and William Hassenbrock | | York, New York County |
| 600 | Greater New York Councils; Ten Mile River Scout Camps; William Howard Taft High School; Christ the King Church | JMBX1 Doe | JMBX1 Doe v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, William Howard Taft High School, Christ the King Church, and Michael Grazino | 70107/2020E | Supreme Court of the State of New York, Bronx County |
| 601 | Twin Rivers Council; Woodworth Lake Scout Reservation | John Doe | John Doe v. Boy Scouts of America, Twin Rivers Council of the Boy Scouts of America, Woodworth Lake Scout Reservation and Garth Hahn | 905302-20 | Supreme Court of the State of New York, Albany County |
| 602 | Greater New York Council of the Boy Scouts of America; Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | 400066/2020 | Supreme Court of the State of New York, Queens County |
| 603 | Patriots Path Council, Inc.; Monmouth Council, Inc.; Forestburg Scout Reservation Summer Camp | John Doe | John Doe v. Boy Scouts of America, Patriots Path Council, Inc., Boy Scouts of America, Monmouth Council Inc., Boy Scouts of America, Forestburg Scout Reservation Summer Camp and Richard Lee | E2020-1143 | Supreme Court of the State of New York, Sullivan County |
| 604 | Greater New York Council of the Boy Scouts of America; St. James Presbyterian Church; Presbytery of New York City | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, St. James Presbyterian Church, Presbytery of New York City | 950603/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 605 | Greater New York Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Walter Ford | 400065/2020 | Supreme Court of the State of New York, Queens County |
| 606 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905261-20 | Supreme Court of the State of New York, Albany County |
| 607 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950610/2020 | Supreme Court of the State of New York, New York County |
| 608 | Baden Powell Council, Inc. | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America | EFCA2020001590 | Supreme Court of the State of New York, Broome County |
| 609 | Twin Rivers Council, Inc.; Rotary Scout Reservation; Congregational Christian Church | [Redacted] | [Redacted] v. Boy Scouts of America, Twin Rivers Council, Inc. Boy Scouts of America, Rotary Scout Reservation, Congregational Christian Church, and Michael Matson | 905296-20 | Supreme Court of the State of New York, Albany County |
| 610 | Greater New York Councils; Ten Mile River Scout Camp | PC-45-Doe | PC-45-Doe v. Greater New York Councils, and Ten Mile River Scout Camp | 950590/2020 | Supreme Court of the State of New York, New York County |
| 611 | Suffolk County Council, Inc.; St. Philip Neri Parish; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Philip Neri Parish; Diocese of Rockville Centre | 610600/2020 | Supreme Court of the State of New York, Suffolk County |
| 612 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Iroquois Trail Council, Inc., Boy Scouts of America | 000456-2020 | Supreme Court of the State of New York, Livingston County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 613 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils, Inc., Boy Scouts of America | 950583/2020 | Supreme Court of the State of New York, New York County |
| 614 | Greater New York Councils, Inc.; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | 950589/2020 | Supreme Court of the State of New York, New York County |
| 615 | Monmouth Council of the Boy Scouts of America; Forestburg Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Monmouth Council of the Boy Scouts of America, Forestburg Scout Reservation | E2020-1137 | Supreme Court of the State of New York, Sullivan County |
| 616 | Longhouse Council, Inc.; Camp Woodland; First United Church of East Syracuse | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc. Boy Scouts of America, Camp Woodland, and First United Church of East Syracuse | 005037/2020 | Supreme Court of the State of New York, Onondoga County |
| 617 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Boy Scouts of America; Greater Niagara Frontier Council of the Boy Scouts of America | 808973/2020 | Supreme Court of the State of New York, Erie County |
| 618 | Allegheny Highlands Council, Inc.; Elk Lick Scout Reserve | [Redacted] | [Redacted] v. Boy Scouts of America, Allegheny Highlands Council, Inc., Boy Scouts of America, Elk Lick Scout Reserve, and Richard Roll | EK12020000896 | Supreme Court of the State of New York, Chautauqua County |
| 619 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809123/2020 | Supreme Court of the State of New York, Erie County |
| 620 | Twin River Council Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/l/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 905390-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, and/or Adirondack Council | | | | |
| 621 | Greater New York Councils, a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | 950622/2020 | Supreme Court of the State of New York, New York County |
| 622 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611541/2020 | Supreme Court of the State of New York, Suffolk County |
| 623 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950628/2020 | Supreme Court of the State of New York, New York County |
| 624 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950627/2020 | Supreme Court of the State of New York, New York County |
| 625 | Seneca Waterways Councils, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006469 | Supreme Court of the State of New York, Monroe County |
| 626 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809396/2020 | Supreme Court of the State of New York, Erie County |
| 627 | Westark Area Council, Inc. | [Redacted] | [Redacted] v. Westark Area Council, Inc., Boy Scouts of America | 2:20-cv-02157-PKH | United States District Court Western District of Arkansas, Fort Smith Division |
| 628 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004279-2020 | Supreme Court of the State of New |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | York, Orange County |
| 629 | Greater Niagara Frontier Council, Inc.; Our Lady of Czestochowa Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Our Lady of Czestochowa Parish | 809308/2020 | Supreme Court of the State of New York, Erie County |
| 630 | Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | [Redacted] | [Redacted] v. Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | 202021906 | Supreme Court of the State of New York, Schenectady County |
| 631 | Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edwards-Knox Central School District | [Redacted] | [Redacted] v. Town of Russell; Russell Town Hall; Knox Memorial Central School District; and Edwards-Knox Central School District | EFCV-20-158112 | Supreme Court of the State of New York, St. Lawrence County |
| 632 | People's Institutional A.M.E. Church | [Redacted] | [Redacted] v. People's Institutional A.M.E. Church | 512949/2020 | Supreme Court of the State of New York, Kings County |
| 633 | Northern New Jersey Council f/k/a Bayonne Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bayonne Council | ESX-L-005894-20 | Superior Court of New Jersey Civil Division, Essex County |
| 634[6] | Westchester-Putnam Council; City of Rye; Rye Fire Department; Rye Department of Public Works | OCVAWCM-Doe | OCVAWCM-Doe v. City of Rye, Rye Fire Department and Rye Department of Public Works v. Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 52333/2020 | Supreme Court of the State of New York, Westchester County |
| 635 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 005867/2020 | Supreme Court of the State of New York, Onondaga County |

[6] Further Abuse Action 634 is a third party complaint.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 636 | Greater Niagara Frontier Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America and Greater Niagara Frontier Council of the Boy Scouts of America | 810324/2020 | Supreme Court of the State of New York, Erie County |
| 637 | Longhouse Council, Inc.; Church of the Most Holy Rosary | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc., Boy Scouts of America, and Church of the Most Holy Rosary | 005001/2020 | Supreme Court of the State of New York, Onondaga County |
| 638 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | 47844/2020 | Supreme Court of the State of New York, Allegany County |
| 639 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Brooklyn Borough Council, Greater New York Councils, Boy Scouts of America | 950675/2020 | Supreme Court of the State of New York, New York County |
| 640 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 006158/2020 | Supreme Court of the State of New York, Onondaga County |
| 641 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, Washington Irving Council, and/or Yonkers Council | 61171/2020 | Supreme Court of the State of New York, Westchester County |
| 642 | Watchung Area Council; Patriots' Path Council, Inc.; Russell Hulsizer | [Redacted] | [Redacted] v. Watchung Area Council, Patriots' Path Council, Inc., Boy Scouts of America, Russell Hulsizer, John Does 1-10 | MID-L-6864-20 | Superior Court of New Jersey Law Division, Middlesex County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 643 | Theodore Roosevelt Council, Inc.; Onteora Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Theodore Roosevelt Council, Inc., Boy Scouts of America, and Onteora Scout Reservation | 900176/2020 | Supreme Court of the State of New York, Nassau County |
| 644 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council, Inc., Boy Scouts of America n/k/a Seneca Waterways Council, Inc., Boy Scouts of America | E2020007517 | Supreme Court of the State of New York, Monroe County |
| 645 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | 20STCV35252 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 646 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | 20STCV35201 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 647 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; and Does 4 through 10, inclusive | 20STCV35213 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 648 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | TBD | Court of Common Pleas Philadelphia County Civil Trial Division |
| 649 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; | 003274-20 | Superior Court of New Jersey, Camden County L Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada; John and Janes Does (1-10); and ABC Entities (1-10) | | |
| 650 | Connecticut Rivers Council, Inc. | [Redacted] | [Redacted] v. Connecticut Rivers Council, Inc., Boy Scouts of America | TBD | Superior Court Judicial District of New Haven at New Haven |
| 651 | Defendant Doe 2, Council | [Redacted]; [Redacted]; [Redacted] | [Redacted], an individual proceeding under a pseudonym; [Redacted], an individual proceeding under a pseudonym; and [Redacted], an individual proceeding under a pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Does 3 through 100, inclusive | 20STCV-04299 | Superior Court of the State of California, for the County of Los Angeles |
| 652 | Boston Minuteman Council | [Redacted] | [Redacted] v. Boston Minuteman Council, Inc. | 0481 CV 02059 | Commonwealth of Massachusetts Trial Court |
| 653 | Mountain West Council, p/k/a Ore-Ida Council; Inland Northwest Council, p/k/a Lewis & Clark Council; Grand Teton Council; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | Mark Doe 1; Mark Doe 2; Mark Doe 3; Mark Doe 4; Mark Doe 5; Mark Doe 6; Mark Doe 7; Mark Doe 8; Mark Doe 9; Mark Doe 10; Mark Doe 11; Mark Doe 12 | Mark Doe 1, an individual; Mark Doe 2, an individual; Mark Doe 3, an individual; Mark Doe 4, an individual; Mark Doe 5, an individual; Mark Doe 6, an individual; Mark Doe 7, an individual; Mark Doe 8, an individual; Mark Doe 9, an individual; Mark Doe 10, an individual; Mark Doe 11, an individual; Mark Doe 12, an individual v. Mountain West Council, Inc., Boy Scouts of America, p/k/a Ore-Ida Council, Inc., Boy Scouts of America, an Idaho Corporation; Inland Northwest Council of Boy Scouts of America, p/k/a Lewis & Clark Council of Boy Scouts of | 1:20-cv-00497-BLW | United States District Court for the District of Idaho |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America, a foreign corporation registered to do business in Idaho; Grand Teton Council of the Boy Scouts of America, Inc., an Idaho corporation; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation ~~solely~~sole registered to do business in Idaho; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Idaho | | |
| 654 | Church of Jesus Christ of Latter Day Saints (LDS) | [Redacted] | [Redacted] v. Boy Scouts of America (BSA), Church of Jesus Christ of Latter Day Saints (LDS), John Does 1-20 | 2:20-cv-15229-JMV-MF | United States District Court for the District of New Jersey |
| 655 | Quinnipiac Council; Connecticut Yankee Council | [Redacted] | [Redacted] v. Boy Scouts of America Corporation; Boy Scouts of America, Inc.; Boy Scouts of America; Quinnipiac Council of Boy Scouts of America, Incorporated; and Connecticut Yankee Council, Inc., Boy Scouts of America | TBD | Superior Court Judicial District of New Haven at New Haven |
| 656 | James E. Pacitto; Garden State Council | [Redacted] | [Redacted] v. James E. Pacitto; Garden State Council, Boy Scouts of America; and its directors, officers, employees, agents, counselors, servants or volunteers; Boy Scouts of America, and its directors, officers, employees, agents, counselors, servants or volunteers; ABC Entities and its directors, officers, employees, agents, counselors, servants or volunteers; and John Does 1-10 | CUM-L-000641-20 | New Jersey Superior Court, Cumberland County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 657 | Defendant Doe 2 Council | [Redacted] | John Doe v. Defendant Doe 1, National; Defendant Doe 2, Council, and Does 3 through 100 | 20STCV06136 | Superior Court of the State of California, County of Los Angeles |
| 658 | Steinway Reformed Church | [Redacted] | [Redacted] v. Steinway Reformed Church | 400045/2020 | Supreme Court of the State of New York, Queens County |
| 659 | Rome City School District; John Doe Elementary School | [Redacted] | [Redacted] v. Rome City School District; and John Doe Elementary School | EFCA2020-00137 | Supreme Court of the State of New York, Oneida County |
| 660 | Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | [Redacted] | [Redacted] v. Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | 950353/2020 | Supreme Court of the State of New York, New York County |
| 661 | Blasdell Volunteer Fire Company, Inc. | [Redacted] | [Redacted] v. Blasdell Volunteer Fire Company, Inc. | 807578/2020 | Supreme Court of the State of New York, Erie County |
| 662 | Dr. Martin Luther King Jr. Elementary School; and Utica City School District | [Redacted] | [Redacted] v. Dr. Martin Luther King Jr. Elementary School; and Utica City School District | EFCA2020-001373 | Supreme Court of the State of New York, Oneida County |
| 663 | Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y.-.; Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | [Redacted] | [Redacted] v. Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Buffalo Area Council | 807547/2020 | Supreme Court of the State of New York, Erie County |
| 664 | New Hartford Post 1376 American Legion | [Redacted] | [Redacted] v. New Hartford Post 1376 American Legion | EFCA2020-001374 | Supreme Court of the State of New York, Oneida County |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 665 | Centenary United Methodist Church; New Beginnings United Methodist Church of Elmira | [Redacted] | [Redacted] v. Centenary United Methodist Church; and New Beginnings United Methodist Church of Elmira | 2020-5389 | Supreme Court of the State of New York, Chemung |
| 666 | St. James' Church; Archdiocese of New York | [Redacted] | [Redacted] v. St. James' Church; and Archdiocese of New York | 950355/2020 | Supreme Court of the State of New York, New York County |
| 667 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172614/2020 | Supreme Court of the State of New York, Niagara County |
| 668 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172613/2020 | Supreme Court of the State of New York, Niagara County |
| 669 | St. Martin of Tours | [Redacted] | [Redacted] v. St. Martin of Tours | 808437/2020 | Supreme Court of the State of New York, Erie County |
| 670 | Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | [Redacted] | [Redacted] v. Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | EFCV-20-158288 | Supreme Court of the State of New York, St. Lawrence County |
| 671 | The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca Waterways Council; Timothy Weider; and Does 1-10 | [Redacted] | [Redacted] v. The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca Waterways Council; Timothy Weider; Does 1-10 | E2020-0571CV | Supreme Court of the State of New York, Steuben County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 672 | Church of the Transfiguration; St. John Kanty Church | [Redacted] | [Redacted] v. Church of the Transfiguration; and St. John Kanty Church | 808441/2020 | Supreme Court of the State of New York, Erie County |
| 673 | Garden State Council | [Redacted] | [Redacted] v. Boy Scouts of America and Garden State Council, Boy Scouts of America and John and Jane Does (1-10) and ABC Entities (1-10) | CAM-L-003753-20 | Superior Court of New Jersey Camden County Law Division – Civil Part |
| 674 | The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | [Redacted] | [Redacted] v. The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | 20 CVS 8408 | In the General Court of Justice Superior Court Division, North Carolina, Guilford County |
| 675 | Greater New York Councils of the Boy Scouts of America; Staten Island Council; The City of New York; New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Staten Island Council, The City of New York, New York City Department of Education | 950709/2020 | Supreme Court of the State of New York, New York County |
| 676 | Greater New York Councils of the Boy Scouts of America; Brooklyn Council; St. Paul's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Brooklyn Council, St. Paul's Episcopal Church, and the Episcopal Diocese of Long Island | 522045/2020 | Supreme Court of the State of New York, Kings County |
| 677 | Greater New York Council of the Boy Scouts of America; Queens Council, Boy Scouts of America; The City of New York; | PS9 | PS9 v. Greater New York Council of the Boy Scouts of America, Queens Council, Boy Scouts of America, The City of New York, and New York City Department of Education | 65351/2020 | Supreme Court of the State of New York, Westchester County |

| | | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|---|
| | | New York City Department of Education | | | | |
| 678 | | Twin Rivers Council Boy Scouts of America; McKownville United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council Boy Scouts of America and McKownville United Methodist Church | 907094-20 | Supreme Court of the State of New York, Albany County |
| 679 | | Greater New York Councils, Inc., Boy Scouts of America; St. Catherine of Sienna Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Catherine of Sienna Church; Diocese of Brooklyn | 514827/2020 | Supreme Court of the State of New York, Kings County |
| 680 | | Greater New York Councils, Inc., Boy Scouts of America; St. John's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. John's Episcopal Church; Episcopal Diocese of Long Island | 513897/2020 | Supreme Court of the State of New York, Kings County |
| 681 | | Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | 004741/2020 | Supreme Court of the State of New York, Onondaga County |
| 682 | | Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | 513901/2020 | Supreme Court of the State of New York, Kings County |
| 683 | | Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | 58527/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 684 | Hudson Valley Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004670-2020 | Supreme Court of the State of New York, Orange County |
| 685 | Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | E173403/2020 | Supreme Court of the State of New York, Niagara County |
| 686 | Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | 950581/2020 | Supreme Court of the State of New York, New York County |
| 687 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950587/2020 | Supreme Court of the State of New York, New York County |
| 688 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809345/2020 | Supreme Court of the State of New York, Erie County |
| 689 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950585/2020 | Supreme Court of the State of New York, New York County |
| 690 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 67 Doe | LG 67 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813585/2020 | Supreme Court of the State of New York, Erie County |
| 691 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 88 Doe | LG 88 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813992/2020 | Supreme Court of the State of New York, Erie County |
| 692 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 85 Doe | LG 85 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813949/2020 | Supreme Court of the State of New York, Erie County |

| | | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|---|
| 693 | | Boy Scouts of America Pack 1000 Incorporated; Boy Scouts of America Troop 1000, Inc.; Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc.; Jerrold Schwartz | [Redacted] | [Redacted] v. Boy Scouts of America, Delaware BSA, LLC, Boy Scouts of America Pack 1000 Incorporated, Boy Scouts of America Troop 1000 Inc., Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc. and Jerrold Schwartz | 950716/2020 | Supreme Court of the State of New York, New York County |
| 694 | | Father Baker Council #2243 of the Knights of Columbus; Greater Niagara Frontier Council, Inc., Boy Scouts of America; William D. Baker | [Redacted] | [Redacted] v. Father Baker Council # 2243 of the Knights of Columus, Greater Niagara Frontier Council, Inc., Boy Scouts of America, and William D. Baker | 814562/2020 | Supreme Court of the State of New York, Erie County |
| 695 | | Saint Luke's Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v Saint Luke's Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950724/2020 | Supreme Court of the State of New York, New York County |
| 696 | | Greater St. Louis Area Council, Boy Scouts of America, Inc.; John Doe | [Redacted] | [Redacted] v. Greater St. Louis Area Council, Boy Scouts of America, Inc., Boy Scouts of America, and John Doe | 20SL-CC05478 | Circuit Court of St. Louis County, State of Missouri |
| 697 | | Occoneechee Council of Boy Scouts of America, Inc. | James Doe | James Doe, an individual proceeding under a fictitious name v. Occoneechee Council of Boy Scouts of America, Inc., a North Carolina nonprofit corporation | 20CV001204 | In the General Court of Justice Superior Court Division, State of North Carolina, County of Orange |
| 698 | | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps; Archdiocese of New York; USA Midwest Province of the Society of Jesus | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, Archdiocese of New York, and USA Midwest Province of the Society of Jesus | 950734/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 699 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 58526/2020 | Supreme Court of the State of New York, Westchester County |
| 700 | Old Hickory Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Old Hickory Council of Boy Scouts of America, Inc. | 20 CVS 5241 | In the General Court of Justice Superior Court Division, North Carolina, Forsyth County |
| 701 | Weedsport Central School District; Weedsport Central School District Board of Education; First Presbyterian Church of Weedsport | John Doe | John Doe v. Weedsport Central School District, Weedsport Central School District Board of Education and First Presbyterian Church of Weedsport | E2020-0657 | Supreme Court of the State of New York, Cayuga County |
| 702 | Great Trail Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Great Trail Council of Boy Scouts of America, Inc. | CV-2020-12-3354 | Summit County Common Pleas Court, Ohio |
| 703 | Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | 950579/2020 | Supreme Court of the State of New York, New York County |
| 704 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950584/2020 | Supreme Court of the State of New York, New York County |
| 705 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016650 | Superior Court of the State of Arizona, County of Maricopa |
| 706 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016651 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | Arizona, County of Maricopa |
| 707 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016701 | Superior Court of the State of Arizona, County of Maricopa |
| 708 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016703 | Superior Court of the State of Arizona, County of Maricopa |
| 709 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016656 | Superior Court of the State of Arizona, County of Maricopa |
| 710 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016672 | Superior Court of the State of Arizona, County of Maricopa |
| 711 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016659 | Superior Court of the State of Arizona, County of Maricopa |
| 712 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe | CV2020-016689 | Superior Court of the State of |

| | | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|---|
| | | | | 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 713 | | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016601 | Superior Court of the State of Arizona, County of Maricopa |
| 714 | | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016689 | Superior Court of the State of Arizona, County of Maricopa |