IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC.[1]<br><br>                      Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |
| BOY SCOUTS OF AMERICA<br><br>                      Plaintiff,<br>v.<br><br>A.A., et al.,<br><br>                      Defendants. | Adv. Pro. No. 20-50527 (LSS)<br><br>**Re: Adv. Docket Nos. 6, 54, 68,<br>72, 77, 81, 91, 96, 107, 116, 118,<br>133, 151, 162** |

## AFFIDAVIT OF SERVICE

I, Jorge Rodriguez, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 16, 2021 at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served (i) via the method set forth on the Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Additional Service List attached hereto as **Exhibit B**:

- **Notice of Filing of Amended Schedule 1 to Consent Order [Adv. Docket No. 169].**

Dated: April 19, 2021

                                                /s/ Jorge Rodriguez
                                                Jorge Rodriguez

{State of California      }        Omni Agent Solutions
{                                 } ss.    5955 DeSoto Avenue, Suite #100
{County of Los Angeles  }       Woodland Hills, CA 91367

Subscribed and sworn to (or affirmed) before me on this 19th day of April, 2021, by Jorge Rodriguez, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## **EXHIBIT A**

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Adversary Parties | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707-2316 | | First Class Mail |
| Adversary Parties | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708-4518 | | First Class Mail |
| Adversary Parties | A Group Of Citizens | Westchester Putnam 388 | 39 7Th St | New Rochelle, NY 10801-5813 | | First Class Mail |
| Adversary Parties | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Yonkers, NY 10710-3638 | | First Class Mail |
| Adversary Parties | A Group Of Citizens | Westchester Putnam 388 | Po Box 630 | Bronxville, NY 10708-0630 | | First Class Mail |
| Adversary Parties | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | First Class Mail |
| Adversary Parties | Abraham Lincoln Council | C/O Dan O'Brien | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | First Class Mail |
| Adversary Parties | Alabama-Florida Cncl 3 | 6801 W Main St | Dothan, AL 36305-6937 | | | First Class Mail |
| Adversary Parties | Alameda Cncl 22 | 1714 Everett St | Alameda, CA 94501-1529 | | | First Class Mail |
| Adversary Parties | Alamo Area Cncl#583 | 2226 Nw Military Hwy | San Antonio, TX 78213-1833 | | | First Class Mail |
| Adversary Parties | All Saints School - St Stephen'S Church | Three Rivers Council 578 | Po Box 7188 | Beaumont, TX 77726-7188 | | First Class Mail |
| Adversary Parties | Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | Falconer, NY 14733-9766 | | | First Class Mail |
| Adversary Parties | Aloha Council | C/O Matt Hill | 421 Puiwa Rd | Honolulu, HI 96817 | | First Class Mail |
| Adversary Parties | Aloha Council | C/O Rick Goodwin | 565 Mcgrew Loop | Aiea, HI 96701-4246 | | First Class Mail |
| Adversary Parties | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753-1410 | | First Class Mail |
| Adversary Parties | American Military Academy | Puerto Rico Council 661 | Po Box 7884 | Guaynabo, PR 00970-7884 | | First Class Mail |
| Adversary Parties | Andrew Jackson Cncl 303 | 855 Riverside Dr | Jackson, MS 39202-1199 | | | First Class Mail |
| Adversary Parties | Anthony Wayne Area Cncl 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | First Class Mail |
| Adversary Parties | Arbuckle Area Council | C/O Mike Payne | 311 Sh 142 W | Ardmore, OK 73401 | | First Class Mail |
| Adversary Parties | Archdiocese Of Oklahoma City | 7501 Nw Expressway | Oklahoma City, OK 73132-1551 | | | First Class Mail |
| Adversary Parties | Archdiocese Of Oklahoma City | Catholic Pastoral Ctr | Po Box 32180 | Oklahoma City, OK 73123-0380 | | First Class Mail |
| Adversary Parties | Atlanta Area Council | C/O Bion Jones | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | First Class Mail |
| Adversary Parties | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Road C | Audubon, NJ 08106-1856 | | First Class Mail |
| Adversary Parties | Baden-Powell Cncl 368 | 2150 Nys Route 12 | Binghamton, NY 13901 | | | First Class Mail |
| Adversary Parties | Baldwin Shari | 606 Lake Ave | Edgewood, MD 21040-2123 | | | First Class Mail |
| Adversary Parties | Baltimore Area Cncl 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | First Class Mail |
| Adversary Parties | Bass Law, LLC | Attn: Dondra Bass O'Neal, Esq | | | dondra@bassinjurylaw.com | Email |
| Adversary Parties | Bay Area Cncl 574 | 3020 53Rd St | Galveston, TX 77551-5917 | | | First Class Mail |
| Adversary Parties | Bay-Lakes Council 635 | 2555 Nern Rd | Appleton, WI 54914 | | | First Class Mail |
| Adversary Parties | Belluck & Fox, LLP | Attn: Kristina Georgiou | | | kgeorgiou@belluckfox.com | Email |
| Adversary Parties | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | | | mjberman@pacificlawyers.law | Email |
| Adversary Parties | Bethel Commandment Church | Garden State Council 690 | Po Box 67 | Whitesboro, NJ 08252-0067 | | First Class Mail |
| Adversary Parties | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | Pittsburgh, PA 15208-1471 | | First Class Mail |
| Adversary Parties | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | Ruffin, NC 27326-9660 | | First Class Mail |
| Adversary Parties | Black Hills Area Cncl 695 | 144 North St | Rapid City, SD 57701-1247 | | | First Class Mail |
| Adversary Parties | Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840-2748 | | | First Class Mail |
| Adversary Parties | Black Warrior Cncl 6 | 2700 Jack Warner Pkwy Ne | Tuscaloosa, AL 35404-1300 | | | First Class Mail |
| Adversary Parties | Blackhawk Area Council | Bsa C/O Philip Mccrery | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | First Class Mail |
| Adversary Parties | Bleakley Platt & Schmidt, LLP | Adam Rodriguez | | | arodriguez@bpslaw.com | Email |
| Adversary Parties | Bleakley Platt & Schmidt, LLP | William P. Harrington | | | wpharrington@bpslaw.com | Email |
| Adversary Parties | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104-2742 | | First Class Mail |
| Adversary Parties | Blessed Virgin Mary Help Christians Rcc | Greater New York Councils, Bsa 640 | 7031 48Th Ave | Woodside, NY 11377-6010 | | First Class Mail |
| Adversary Parties | Blue Grass Cncl 204 | 2134 Nicholasville Rd Ste 3 | Lexington, KY 40503-2521 | | | First Class Mail |
| Adversary Parties | Blue Mountain Cncl 604 | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | First Class Mail |
| Adversary Parties | Blue Ridge Council | 1 Park Plz | Greenville, SC 29607-5851 | | | First Class Mail |
| Adversary Parties | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | First Class Mail |
| Adversary Parties | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334-1515 | | First Class Mail |
| Adversary Parties | Boys & Girls Club Of Morris County Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440-1307 | | First Class Mail |
| Adversary Parties | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | First Class Mail |
| Adversary Parties | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | First Class Mail |
| Adversary Parties | Brautigam & Brautigam, L.L.P. | Daryl P. Brautigam | | | darylbrautigam@brautigamlaw.com | Email |
| Adversary Parties | Buckeye Cncl 436 | 2301-13th St, N W | Canton, OH 44708-3157 | | | First Class Mail |
| Adversary Parties | Buckskin Cncl 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | First Class Mail |
| Adversary Parties | Bucktail Cncl 509 | 209 1St St | Dubois, PA 15801-3007 | | | First Class Mail |
| Adversary Parties | Buffalo Trace Cncl 156 | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | First Class Mail |
| Adversary Parties | Buffalo Trail Council | C/O Gerry Ellis | 701 W Fort Davis Ave | Alpine, TX 79830-1724 | | First Class Mail |
| Adversary Parties | Burlington County Council, Bsa | C/O Todd Heyn | Po Box 246 | Rancocas, NJ 08073-0246 | | First Class Mail |
| Adversary Parties | Caddo Area Cncl 584 | 24 Lynwood Dr | Texarkana, TX 75503-2609 | | | First Class Mail |
| Adversary Parties | Calcasieu Area Council | C/O Kevin Mcmurrian | 304 S Ryan St | Lake Charles, LA 70601-5822 | | First Class Mail |
| Adversary Parties | California Inland Empire Council | C/O Kevin Gustafson | Po Box 8910 | Redlands, CA 92375-2110 | | First Class Mail |
| Adversary Parties | Cape Cod & The Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | First Class Mail |
| Adversary Parties | Cape Fear Cncl 425 | Po Box 7156 | Wilmington, NC 28406-7156 | | | First Class Mail |
| Adversary Parties | Capitol Area Cncl 564 | 12500 N Ih 35 | Austin, TX 78753-1312 | | | First Class Mail |
| Adversary Parties | Cascade Pacific Cncl No 492 | 2145 Sw Naito Pkwy | Portland, OR 97201-5197 | | | First Class Mail |
| Adversary Parties | Catalina Biosolutions LLC | 6890 E Sunrise Dr # 110-120 | Tucson, AZ 85750-0738 | | | First Class Mail |
| Adversary Parties | Central Florida Council | C/O Steve Eisinger | 1951 S Orange Blossom Trl Ste 102 | Apopka, FL 32703-7747 | | First Class Mail |
| Adversary Parties | Central Florida Council | Po Box 849 | Paisley, FL 32767-0849 | | | First Class Mail |
| Adversary Parties | Central Georgia Cncl 96 | 4335 Confederate Way | Macon, GA 31217-4719 | | | First Class Mail |
| Adversary Parties | Central Minnesota Cncl 296 | 1191 Scout Dr | Sartell, MN 56377-4537 | | | First Class Mail |
| Adversary Parties | Central North Carolina Council | C/O Greg Graham | Po Box 250 | Albemarle, NC 28002-0250 | | First Class Mail |
| Adversary Parties | Central Radio Co Inc | Po Box 6348 | Norfolk, VA 23508-0348 | | | First Class Mail |
| Adversary Parties | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | Rockville Centre, NY 11570-1865 | | First Class Mail |
| Adversary Parties | Chattahoochee Cncl 91 | 1237 1St Ave | Columbus, GA 31901-5283 | | | First Class Mail |
| Adversary Parties | Cherokee Area Cncl 556 | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | First Class Mail |
| Adversary Parties | Chester County Cncl 539 | 226 Exton Square Mall | Exton, PA 19341-2442 | | | First Class Mail |
| Adversary Parties | Chicago Area Cncl 118 | 1218 W Adams St | Chicago, IL 60607-2802 | | | First Class Mail |
| Adversary Parties | Chickasaw Council | Bsa Troop 0056 | Collierville, TN 38017 | | | First Class Mail |
| Adversary Parties | Chief Cornplanter Cncl 538 | 316 4Th Ave | Warren, PA 16365-5712 | | | First Class Mail |
| Adversary Parties | Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | First Class Mail |
| Adversary Parties | CHIPMAN, BROWN, CICERO & COLE, LLP | | | | desgross@chipmanbrown.com | Email |
| Adversary Parties | Chippewa Valley Cncl No 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | First Class Mail |
| Adversary Parties | Choctaw Area Cncl No 302 | Po Box 3784 | Meridian, MS 39303-3784 | | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144-1347 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Baltimore Area Council 220 | 6800 Oakland Mills Rd | Columbia, MD 21045-4706 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401-1712 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Capitol Area Council 564 | Po Box 638 | Cedar Park, TX 78630-0638 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10Th St | Dallas, TX 75208-4720 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Highway 17 | Mount Pleasant, SC 29466-9172 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558-8431 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16Th St | Berwick, PA 18603-2302 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Connecticut Yankee Council Bsa 072 | 2000 Main St | Stratford, CT 06615-6340 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666-2790 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st St | Corning, NY 14830 | | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124-1035 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240-3437 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483-4423 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Hawkeye Area Council 172 | 220 40Th St Ne | Cedar Rapids, IA 52402-5616 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601-4314 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433-3500 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244-2752 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122-5206 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Mecklenburg County Council 415 | 1412 Providence Rd | Charlotte, NC 28207-2543 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553-2517 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082-2838 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125-1501 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806-2419 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024-4724 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Palmetto Council 549 | 534 Plantation Rd | Lancaster, SC 29720-5805 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Southeast Louisiana Council 214 | 1534 7Th St | Slidell, LA 70458-2847 | | First Class Mail |
| Adversary Parties | Christ Episcopal Church | Twin Rivers Council 364 | 15 W High St | Ballston Spa, NY 12020-1912 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520-3039 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075-1234 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elknud Lane | Johnstown, PA 15905 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740-5005 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | New Birth Of Freedom 544 | 126 W Main St | Dallastown, PA 17313-1603 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 337 N Farview Ave | Paramus, NJ 07652-4632 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022-1949 | | First Class Mail |
| Adversary Parties | Christ Evangelical Lutheran Church | Suffolk County Council 404 | Po Box 205 | Islip Terrace, NY 11752-0205 | | First Class Mail |
| Adversary Parties | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | First Class Mail |
| Adversary Parties | Christ The King Church | Cradle Of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114-1524 | | First Class Mail |
| Adversary Parties | Christ The King Church | Mid-America Council 326 | 654 S 86Th St | Omaha, NE 68114-4214 | | First Class Mail |
| Adversary Parties | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403-1245 | | First Class Mail |
| Adversary Parties | Church Of The Holy Innocents | 401 Main St | Highland Falls, NY 10928-2016 | | | First Class Mail |
| Adversary Parties | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | First Class Mail |
| Adversary Parties | Church Of The Nativity | Crossroads Of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | First Class Mail |
| Adversary Parties | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | First Class Mail |
| Adversary Parties | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | First Class Mail |
| Adversary Parties | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | First Class Mail |
| Adversary Parties | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | First Class Mail |
| Adversary Parties | Cimarron Council | Cimarron Council 474 | Po Box 3146 | Enid, OK 73702-3146 | | First Class Mail |
| Adversary Parties | Circle Ten Council | C/O Doug Latimer | 7285 Moss Ridge Rd | Parker, TX 75002-7040 | | First Class Mail |
| Adversary Parties | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | First Class Mail |
| Adversary Parties | City Of Bloomingdale | 8 W Us Highway 80 | Bloomingdale, GA 31302-9259 | | | First Class Mail |
| Adversary Parties | City Of Sacramento | City Hall | 915 I St Rm 104 | Sacramento, CA 95814-2614 | | First Class Mail |
| Adversary Parties | Clark, Hunt, Ahern & Embry | Attn: Jonathan A Barnes | | | jbarnes@chelaw.com | Email |
| Adversary Parties | Coastal Carolina Cncl No 550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | First Class Mail |
| Adversary Parties | Coastal Connections Mktg | 327 N Queen St Ste 102 | Kinston, NC 28501-4985 | | | First Class Mail |
| Adversary Parties | Colonial Virginia Cncl 595 | Po Box 12144 | Newport News, VA 23612-2144 | | | First Class Mail |
| Adversary Parties | Columbia-Montour Cncl No 504 | 5 Audubon Ct | Bloomsburg, PA 17815-7754 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Adversary Parties | Congregational Church Of Algonquin | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102-2627 | | First Class Mail |
| Adversary Parties | Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | First Class Mail |
| Adversary Parties | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Gosnell, AR 72315-5771 | | First Class Mail |
| Adversary Parties | Conquistador Cncl No 413 | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | First Class Mail |
| Adversary Parties | Cornhusker Cncl No 324 | Po Box 269 | Walton, NE 68461-0269 | | | First Class Mail |
| Adversary Parties | Coronado Area Council | 644 S Ohio St | Salina, KS 67401-3346 | | | First Class Mail |
| Adversary Parties | Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints | 50 E North Temple, 20Th Fl | Salt Lake City, UT 84150-0020 | | | First Class Mail |
| Adversary Parties | Cradle Of Liberty Cncl 525 | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | First Class Mail |
| Adversary Parties | Crater Lake Cncl No 491 | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | First Class Mail |
| Adversary Parties | Crew Janci, LLP | Attn: Andria K Seo | | | andria@crewjanci.com | Email |
| Adversary Parties | Crew Janci, LLP | Attn: Peter B Janci | | | peter@crewjanci.com | Email |
| Adversary Parties | Crew Janci, LLP | Attn: Stephen F Crew | | | steve@crewjanci.com | Email |
| Adversary Parties | Crew Janci, LLP | Attn: William Stewart | | | will@crewjanci.com | Email |
| Adversary Parties | Crew Janci, LLP, And Hollis K. Mcmilan, PC | Attn: Hollis K Mcmilan | | | hmcmilan@hkmlaw.com | Email |
| Adversary Parties | Crossroads Of America Cncl #160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | First Class Mail |
| Adversary Parties | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 191St St | Flushing, NY 11358-2424 | | First Class Mail |
| Adversary Parties | Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | First Class Mail |
| Adversary Parties | Daniel Boone Council | 333 W Haywood St | Asheville, NC 28801-3155 | | | First Class Mail |
| Adversary Parties | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | First Class Mail |
| Adversary Parties | Davis Miles Mcguire Gardner, PLLC | Attn: Dwayne D Burns | | | dburns@davismiles.com | Email |
| Adversary Parties | Davis Miles Mcguire Gardner, PLLC | Attn: Michael E Medina | | | mmedina@davismiles.com | Email |
| Adversary Parties | Davis Miles Mcguire Gardner, PLLC | Attn: Steven Weinberger | | | sweingerberger@davismiles.com | Email |
| Adversary Parties | De Soto Area Cncl No 13 | 118 W Peach St | El Dorado, AR 71730-5611 | | | First Class Mail |
| Adversary Parties | Del-Mar-Va Council | C/O Eric Salser | 5700 Nanticoke Rd | Seaford, DE 19973-6079 | | First Class Mail |
| Adversary Parties | Denver Area Cncl No 61 | 10455 W 6Th Ave Ste 100 | Denver, CO 80215-5783 | | | First Class Mail |
| Adversary Parties | Diocese Of Rockville Centre | Suffolk County Council Inc 404 | Po Box 9023 | Rockville Centre, NY 11571-9023 | | First Class Mail |
| Adversary Parties | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570-4129 | | First Class Mail |
| Adversary Parties | Dougherty Law Firm, PA | Attn: Adam T Dougherty | | | adam@wetrycases.com | Email |
| Adversary Parties | Dougherty Law Firm, PA | | | | giancarlo@wetrycases.com | Email |
| Adversary Parties | Dreyer Boyajian LLP | Joshua R. Friedman, Esq. | | | jfriedman@dblawny.com | Email |
| Adversary Parties | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Attn: Ashley L Vaughn | | | ashley@dumasandvaughn.com | Email |
| Adversary Parties | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Attn: Gilion C Dumas | | | gilion@dumasandvaughn.com | Email |
| Adversary Parties | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Attn: Mark Mcdougal | | | mcdougal@kafourymcdougal.com | Email |
| Adversary Parties | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Attn: James L Dumas | | | jdumas@lindsayhart.com | Email |
| Adversary Parties | East Carolina Cncl No 426 | 313 Boy Scout Blvd | Kinston, NC 28501-1605 | | | First Class Mail |
| Adversary Parties | East Texas Area Council | East Texas Area Council 585 | 4908 Hightech Dr | Tyler, TX 75703-2625 | | First Class Mail |
| Adversary Parties | Edmiston & Colton Law Firm | Attn: Shane Colton, | | | scolton@yellowstonelaw.com | Email |
| Adversary Parties | Edmiston & Colton Law Firm | Attn: Tanis M Holm | | | tholm@yellowstonelaw.com | Email |
| Adversary Parties | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Joshua B. Schwartz | | | josh@erlegal.com | Email |
| Adversary Parties | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Stewart J. Eisenberg, and | | | stewart@erlegal.com | Email |
| Adversary Parties | Emery Celli Brinckerhoff & Abady LLP | Debra L. Greenberger | | | dgreenberger@ecbalaw.com | Email |
| Adversary Parties | Emmanuel Episcopal Church | Tidewater Council 596 | 5181 Singleton Way | Virginia Beach, VA 23462-4241 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | C/O Emmanuel Episcopal Church | 1603 E Winter Park Rd | Orlando, FL 32803-2228 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86Th Ave Se | Mercer Island, WA 98040-4146 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904-1759 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Shawnee, OK 74801-8320 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | National Capital Area Council 082 | Po Box 306 | Middleburg, VA 20118-0306 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | North Florida Council 087 | Po Box 302 | Welaka, FL 32193-0302 | | First Class Mail |
| Adversary Parties | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801-5819 | | First Class Mail |
| Adversary Parties | Erie Shores Cncl No 460 | Po Box 8728 | Toledo, OH 43623-0728 | | | First Class Mail |
| Adversary Parties | Essex County Correctional Facility | Attn: Alfaro Ortiz, Director | 354 Doremus Ave | Newark, NJ 71054882 | | First Class Mail |
| Adversary Parties | Evangeline Area Council | 2266 S College Rd Ste E | Lafayette, LA 70508-8300 | | | First Class Mail |
| Adversary Parties | Fairfield Community Service Club | Overland Trails 322 | Po Box 3 | Fairfield, NE 68938-0003 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502-2205 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Buckeye Council 436 | 107 6Th St Sw | Massillon, OH 44647-6523 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321-2631 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174-2531 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953-3415 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Chippewa Valley Council 637 | 733 Woodward Ave | Chippewa Falls, WI 54729-3283 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Circle Ten Council 571 | 2200 Sw 3Rd St | Grand Prairie, TX 75051-4801 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511-1427 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Glaciers Edge Council 620 | 1305 Blackhawk Blvd | South Beloit, IL 61080-2225 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Highway 88 | Pioneer, CA 95666-9214 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1St Ave | Chico, CA 95926-3519 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Great Lakes Fsc 272 | 50600 Shelby Rd | Shelby Township, MI 48317-1248 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Great Rivers Council 653 | 2027 Industrial Dr | Jefferson City, MO 65109-0901 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Great Swest Council 412 | 10000 Spain Rd Ne | Albuquerque, NM 87111-1952 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333-4236 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Greater Los Angeles Area 033 | 9920 Mills Ave | Whittier, CA 90604-1032 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Greater Yosemite Council 059 | Po Box 488 | Murphys, CA 95247-0488 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Marion, IA 52302-9443 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Indian Nations Council 488 | 9222 N Garnett Rd | Owasso, OK 74055-4424 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd # R | West Columbia, SC 29169-5526 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Longhorn Council 662 | 6000 Morriss Rd | Flower Mound, TX 75028-3709 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Mid Iowa Council 177 | 10395 University Ave | Clive, IA 50325-6472 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Minsi Trails Council 502 | 2012 Sullivan Trl | Easton, PA 18040-8338 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Montana Council 315 | 406 5Th Ave Sw | Ronan, MT 59864-2919 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd Nw | Coon Rapids, MN 55433 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804-3445 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Patriots Path Council 358 | 381 S Branch Rd | Hillsborough, NJ 08844-3367 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave Ne | Grand Rapids, MI 49505-3746 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449-3733 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Samoset Council, Bsa 627 | Po Box 6 | Rosholt, WI 54473-0006 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620-9013 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Southwest Florida Council 088 | 705 Leeland Heights Blvd | Lehigh Acres, FL 33972 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Susquehanna Council 533 | 2349 Old Turnpike Rd | Lewisburg, PA 17837-6522 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Three Fires Council 127 | 3000 Liberty St | Aurora, IL 60502-9512 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | W D Boyce 138 | 2206 Washington Rd | Washington, IL 61571-1931 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 De Soto Ave | Canoga Park, CA 91303-1430 | | First Class Mail |
| Adversary Parties | Faith Lutheran Church | Winnebago Council, Bsa 173 | 422 N Prairie St | Shell Rock, IA 50670-7744 | | First Class Mail |
| Adversary Parties | Fanizzi & Barr, P.C. | Paul Barr | | | pbarr@fanizziandbarr.com | Email |
| Adversary Parties | Far East Council 803 | Far E Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | First Class Mail |
| Adversary Parties | Far East Council 803 | Far East Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | First Class Mail |
| Adversary Parties | Fields And Associates, LLC | Attn: Larry S Fields | | | lsf19@msn.com | Email |
| Adversary Parties | First Baptist Church Of Danville D/B/A Boy Scout Troop 354 | 871 Main St | Danville, VA 24541-1807 | | | First Class Mail |
| Adversary Parties | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025-1502 | | First Class Mail |
| Adversary Parties | First Baptist Church Of Franklin | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064-2905 | | First Class Mail |
| Adversary Parties | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122-2845 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | Winnebago, IL 61088-9682 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | Belvidere, IL 61008-2847 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blackhawk Area 660 | Po Box 441 | Sterling, IL 61081-0441 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | Mount Sterling, KY 40353-1350 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | Pikeville, KY 41501-1419 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Grass Council 204 | Po Box 1063 | Harlan, KY 40831-1063 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | Kennewick, WA 99336-3204 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Mountain Council 604 | 201 Sw Dorion Ave | Pendleton, OR 97801-2125 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2222 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | Greenville, SC 29601 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | Laurens, SC 29360 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | Simpsonville, SC 29681-2666 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | Lynchburg, VA 24503-2046 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St Sw | Roanoke, VA 24014-2401 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | Pulaski, VA 24301-4616 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | South Boston, VA 24592-3341 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blue Ridge Mtns Council 599 | Po Box 2 | Galax, VA 24333-0002 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Buckskin 617 | 1015 5Th Ave | Huntington, WV 25701-2202 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | Parkersburg, WV 26101-3901 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Buffalo Trace 156 | Po Box 824 | Olney, IL 62450-0824 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Caddo Area Council 584 | 516 Pecan St | Texarkana, AR 71854-5336 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | California Inland Empire Council 045 | 33122 Grape St | Wildomar, CA 92595-8377 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | Upland, CA 91786-3973 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cape Fear Council 425 | 125 S 3Rd St | Wilmington, NC 28401-4554 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cape Fear Council 425 | 511 N Thompson St | Whiteville, NC 28472-3423 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cape Fear Council 425 | Po Box 1061 | Lumberton, NC 28359-1061 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | Orlando, FL 32801-3341 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central Florida Council 083 | 15 Church St | Kissimmee, FL 34741-5126 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | Apopka, FL 32703-5342 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central Florida Council 083 | 509 Magnolia St | New Smyrna Beach, FL 32168-7340 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | Deland, FL 32720-2707 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | Kannapolis, NC 28081 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Adversary Parties | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | Wadesboro, NC 28170-2646 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | Monroe, NC 28112-4842 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | Concord, NC 28025-4767 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chattahoochee Council 091 | 1100 1St Ave | Columbus, GA 31901-2404 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | Lagrange, GA 30240-2704 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | Bartlesville, OK 74003-3513 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cherokee Area Council 556 | 1 Harker Rd | Fort Oglethorpe, GA 30742-3777 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | Cleveland, TN 37311-5087 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | C/O Tom Hoskins | 2745 Whistler Ln Se | Owens Cross Roads, AL 35763-9386 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164Th St | Jamaica, NY 11432-5142 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525-0032 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Greater Tampa Bay Area 089 | 5510 19Th St | Zephyrhills, FL 33542-4599 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Green Mountain 592 | 39 Summer St | Barre, VT 05641-3746 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port Saint Lucie, FL 34952-7834 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port St Lucie, FL 34952-7834 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486-5523 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Gulf Stream Council 085 | 717 Prosperity Farms Rd | North Palm Beach, FL 33408-4198 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Hawkeye Area Council 172 | Po Box 24 | Williamsburg, IA 52361-0024 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Heart Of America Council 307 | 100 N Pleasant St | Independence, MO 64050-2654 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Heart Of America Council 307 | 138 E Shawnee St | Gardner, KS 66030-1318 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Heart Of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047-3723 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Heart Of America Council 307 | 344 Main St | Osawatomie, KS 66064-1329 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Hudson Valley Council 374 | 2568 South Ave | Wappingers Falls, NY 12590-3193 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992-1115 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Hudson Valley Council 374 | Po Box 128 | Milford, PA 18337-0128 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803-4315 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Illowa Council 133 | 200 S 12Th St | Le Claire, IA 52753-9553 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761-3819 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843-2940 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020-2314 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401-3244 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839-1637 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383-2453 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lasalle Council 165 | Po Box 433 | Plymouth, IN 46563-0433 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Last Frontier Council 480 | 1001 Nw 25Th St | Oklahoma City, OK 73106-5678 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034-4766 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069-5747 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009-2706 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648-2111 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357-2260 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Leatherstocking 400 | Marion Ave | Gilbertsville, NY 13776 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701-9476 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345-1592 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065-1108 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067-5128 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522-2535 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Longhouse Council 373 | 112 South St | Auburn, NY 13021-4838 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088-5044 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027-2426 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220-4526 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4Th St | Ottumwa, IA 52501-2512 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mid-America Council 326 | 1111 5Th Ave N | Fort Dodge, IA 50501-3243 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mid-America Council 326 | 216 S 34Th St | Omaha, NE 68131-3404 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mid-America Council 326 | 216 W 3Rd St | Wayne, NE 68787-1803 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mid-America Council 326 | 601 Omaha Ave | Essex, IA 51638-8051 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Middle Tennessee Council 560 | 213 Main St | Clarksville, TN 37040-3237 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 237 2Nd St Nw | Hickory, NC 28601-4932 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 249 W Mclelland Ave | Mooresville, NC 28115-3132 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658-3145 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | Po Box 1 | Belmont, NC 28012-0001 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Pony Express Council 311 | 302 N 5Th St | Atchison, KS 66002-2425 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Potawatomi Area Council 651 | 810 N East Ave | Waukesha, WI 53186-4808 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417-1496 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423-5158 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Quapaw Area Council 018 | 213 Whittington Ave | Hot Springs, AR 71901-3409 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460-1902 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501-7161 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450-1804 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596-7035 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10Th St | Pueblo, CO 81003-2906 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Sagamore Council 162 | 104 N Illinois St | Monticello, IN 47960-2058 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054-6230 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101-2610 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Wern St | Lakin, KS 67860 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801-4904 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534-2005 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534-2005 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165-1431 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Shenandoah Area Council 598 | 116 S Loudoun St | Winchester, VA 22601-4722 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5Th St | Marysville, OH 43040-1112 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160-1310 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130-3001 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062-8399 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015-1934 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | South Texas Council 577 | 301 Highway 35 N | Rockport, TX 78382-2734 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401-3436 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Ne | Battle Creek, MI 49017-3928 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079-1351 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250-1187 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 321 W South St | Kalamazoo, MI 49007-4708 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201-1908 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205-6774 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Suffolk County Council Inc 404 | 175 E Main St | Smithtown, NY 11787-2808 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Suffolk County Council Inc 404 | Po Box 397 | Port Jefferson, NY 11777-0397 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Susquehanna Council 533 | Po Box 751 | Sunbury, PA 17801-0751 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Madison St | Quincy, FL 32351-1823 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | Fairborn, OH 45324-5622 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tecumseh 439 | 116 W Court St | Urbana, OH 43078-1616 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | The Spirit Of Adventure 227 | 346 Broadway | Haverhill, MA 01832-2922 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 1St St | Mineola, NY 11501-4024 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Wantagh Ave | Levittown, NY 11756-5321 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | Wheaton, IL 60187-4020 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | Norfolk, VA 23507-1810 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | Wetumpka, AL 36092-2603 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | Goldsboro, NC 27530-5101 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | Smithfield, NC 27577 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Twin Rivers Council 364 | 3212 Church St | Valatie, NY 12184-2303 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2215 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | Eufaula, AL 36027-1632 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | Dothan, AL 36305-1103 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | Bradford, PA 16701-2050 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | Vicksburg, MS 39180-3543 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | Natchez, MS 39120-3475 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Anthony Wayne Area 157 | 50 E Tipton St | Huntington, IN 46750-2148 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | Ardmore, OK 73401-6228 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Arbuckle Area Council 468 | Po Box 486 | Ardmore, OK 73402-0486 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St Ne | Marietta, GA 30060-1629 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Baden-Powell Council 368 | 367 Church St | Montrose, PA 18801-1274 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Baden-Powell Council 368 | East Main St | Marathon, NY 13803 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | Bel Air, MD 21014-3500 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | Columbia, MD 21045-1829 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515-4901 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | Alvin, TX 77511-2155 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4Th St | Fond Du Lac, WI 54935-6727 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Bay-Lakes Council 635 | 200 Church St | Neenah, WI 54956-2540 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | Van Wert, OH 45891-1902 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | Montpelier, OH 43543-1356 | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Black Swamp Area Council 449 | 2330 S Main St | Findlay, OH 45840-1146 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adversary Parties | First Presbyterian Church | Black Swamp Area Council 449 | 303 W Washington St | Napoleon, OH 43545-1743 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | Tiffin, OH 44883-2837 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | Tuscaloosa, AL 35401-2310 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Blackhawk Area 660 | 903 S 8Th St | Oregon, IL 61061-2122 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38701-6306 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chickasaw Council 558 | 1100 W Highway 8 | Cleveland, MS 38732-2261 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | Greenwood, MS 38930-4418 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | Warren, PA 16365-2360 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | Eau Claire, WI 54701-4750 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cimarron Council 474 | 524 S Duncan St | Stillwater, OK 74074-4045 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | Dallas, TX 75201-5611 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Circle Ten Council 571 | 818 N Main St | Bonham, TX 75418-3724 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Circle Ten Council 571 | Po Box 646 | Paris, TX 75461-0646 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | Hampton, VA 23669-4109 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Conquistador Council Bsa 413 | 920 N Turner St | Hobbs, NM 88240-5156 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cornhusker Council 324 | 321 N 5Th St | Beatrice, NE 68310-2952 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Coronado Area Council 192 | 223 N 4Th Ave | Hill City, KS 67642-1818 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Coronado Area Council 192 | 308 S 8Th St | Salina, KS 67401-3916 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | Manhattan, KS 66502-5942 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Coronado Area Council 192 | Po Box 148 | Junction City, KS 66441-0154 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Cradle Of Liberty Council 525 | 750 N Evans St | Pottstown, PA 19464-4616 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Crater Lake Council 491 | 230 Ne 9Th St | Bend, OR 97701-5137 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | Harrison, OH 45030-1313 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 North St | Batavia, OH 45103 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Dan Beard Council, Bsa 438 | 2910 Central Ave | Middletown, OH 45044-4900 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | Newark, DE 19711-3235 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Denver Area Council 061 | 3940 27 1/2 Rd | Grand Junction, CO 81506-4185 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | Greenville, NC 27858-3746 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | Rocky Mount, NC 27804-5402 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | Jacksonville, NC 28540-5448 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd Nw | Wilson, NC 27893-2956 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | Canisteo, NY 14823-1163 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Five Rivers Council, Inc 375 | Po Box 305 | Cohocton, NY 14826-0305 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | Thomaston, GA 30286-4027 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | French Creek Council 532 | 215 E Bissell Ave | Oil City, PA 16301-2001 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | Titusville, PA 16354-1702 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | Meadville, PA 16335-2608 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Garden State Council 690 | 119 W Commerce St | Bridgeton, NJ 08302-1803 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Garden State Council 690 | 125 Garden St | Mount Holly, NJ 08060-1841 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801-3904 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959-1668 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Golden Empire Council 047 | 2315 Plr St | Redding, CA 96001 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201-6756 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Rivers Council 653 | 120 N 6Th St | Hannibal, MO 63401-3411 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382-1411 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101-3109 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251-1968 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103-2329 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814-4509 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Great Swest Council 412 | 1159 E 3Rd Ave | Durango, CO 81301-5288 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681-1353 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641-2433 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | Helena, MT 59601 | | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Montana Council 315 | 209 2Nd St S | Stanford, MT 59479-9456 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Montana Council 315 | 215 5Th Ave S | Lewistown, MT 59457-2913 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101-3904 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201-4020 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050-2504 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | North Florida Council 087 | 511 Se 3Rd St | Ocala, FL 34471-2211 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | North Florida Council 087 | Po Box 469 | Lake City, FL 32056-0469 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr Ne | Gainesville, GA 30501-2431 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048-2137 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 722 E Ridgewood Ave | Ridgewood, NJ 07450-3907 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110-2703 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Northwest Georgia Council 100 | E 3rd Ave | Rome, GA 30161 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390-3342 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Occoneechee 421 | 222 Young St | Henderson, NC 27536-4251 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334-3241 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950-1159 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155-2705 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203-6722 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Old N State Council 070 | 508 W Davis St | Burlington, NC 27215-3761 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401-2019 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262-3924 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Old N State Council 070 | Po Box 586 | Lexington, NC 27293-0586 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840-2227 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832-1010 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702-5440 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101-6441 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803-5824 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901-5118 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616-2726 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870-1811 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10Th St | Rolla, MO 65401-3501 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ozark Trails Council 306 | Po Box 13 | Webb City, MO 64870-0013 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730-4542 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302-1917 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | Lancaster, SC 29720-2140 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307-8937 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016-2116 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980-1258 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065-3501 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812-1232 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 35 Church St | Rockaway, NJ 07866-3059 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005-1701 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501-5149 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150-4216 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021-3201 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677-5277 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054-5130 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | Saranac Lake, NY 12983-1816 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 3Rd Ave S | Saint James, MN 56081-1745 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Ventura County Council 057 | 850 Ivywood Dr | Oxnard, CA 93030-3401 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Voyageurs Area 286 | 501 Minnesota Ave Nw | Bemidji, MN 56601-3024 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | W D Boyce 138 | 1003 5Th St | Mendota, IL 61342-1911 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | W D Boyce 138 | 101 N Main St | Lewistown, IL 61542-1408 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | Newhall, CA 91321-2721 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Water And Woods Council 782 | 503 S Leroy St | Fenton, MI 48430-2152 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Westark Area Council 016 | 116 N 12Th St | Fort Smith, AR 72901-2742 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Westark Area Council 016 | 1901 S 26Th St | Rogers, AR 72758-6126 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | Harrison, AR 72601-4667 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Westark Area Council 016 | 901 Ne J St | Bentonville, AR 72712-4933 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | Mahopac, NY 10541-4755 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Winnebago Council, Bsa 173 | 115 6Th Ave Nw | Independence, IA 50644-1701 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | Corinth, MS 38834-2651 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | Oxford, MS 38655-3960 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Yocona Area Council 748 | Po Box 1725 | Tupelo, MS 38802-1725 | | | First Class Mail |
| Adversary Parties | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | El Paso, TX 79902-4821 | | | First Class Mail |
| Adversary Parties | First United Methodist Church | Rev. Ralph Pieper | 808 E. Mt. Morris Street | Mt. Morris, MI 48458 | | | First Class Mail |
| Adversary Parties | First United Methodist Church | 900 S Shoreline Blvd | Corpus Christi | | | | First Class Mail |
| Adversary Parties | First United Methodist Church | First Unite Methodist Church | 900 S Shoreline Blvd | Corpus Christi | | | First Class Mail |
| Adversary Parties | First United Methodist Church | Rev. Ralph Pieper II | 808 E. Mt. Morris Street | Mt. Morris, MI 48458 | | | First Class Mail |
| Adversary Parties | Five Rivers Cncl No 375 | 244 W Water St | Elmira, NY 14901-2926 | | | | First Class Mail |
| Adversary Parties | Five Rivers Cncl No 375 | Attn: John Sharkey | 244 W Water St | Elmira, NY 14901 | | | First Class Mail |
| Adversary Parties | Five Rivers Cncl No 375 | John Shark | 244 W Water St | Ste 10 | Elmira, NY 14901-2926 | | First Class Mail |
| Adversary Parties | Flint River Cncl No 95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | First Class Mail |
| Adversary Parties | Frank Joseph Schwindler | Phillips State Prison | 2990 W. Rock Quarry Road | Buford, GA 30519-4118 | State Serial No: 323208 | nundawao@gmail.com | Email |
| Adversary Parties | Frank Joseph Schwindler | Pro se | | | | nundawao@gmail.com | First Class Mail Email |
| Adversary Parties | French Creek Cncl No 532 | 1815 Robison Rd W | Erie, PA 16509-4905 | | | | First Class Mail |
| Adversary Parties | Gallik, Bremer & Molloy, PC | Attn: Ashley L Vaughn | | | | ashley@dumasandvaughn.com | Email |
| Adversary Parties | Gallik, Bremer & Molloy, PC | Attn: James P Molloy | | | | jim@galliklawfirm.com | Email |
| Adversary Parties | Gamehaven Council | Gamehaven 299 | 607 E Center St Apt 516 | Rochester, MN 55904-3123 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adversary Parties | Garden State Council #690 | | 693 Rancocas Rd | Westampton, NJ 08060-5626 | | | First Class Mail |
| Adversary Parties | Gateway Area Cncl No 624 | | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | First Class Mail |
| Adversary Parties | Georgia-Carolina Cncl 93 | | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | First Class Mail |
| Adversary Parties | Gianforcaro Law | | Gregory G. Gianforcaro, Esq., | | | gianforcarolaw@msn.com | Email |
| Adversary Parties | Goff Law Group, LLC | | Attn: Brooke A Goff, Esq | | | brooke@gofflawgroup.net | Email |
| Adversary Parties | Golden Empire Council | | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | First Class Mail |
| Adversary Parties | Golden Spread Cncl 562 | | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157-4829 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Bay-Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154-1334 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Blackhawk Area 660 | 1025 15Th Ave | Monroe, WI 53566-1761 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Buckeye Council 436 | 216 N Wooster Ave | Dover, OH 44622-2948 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549-6142 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Capitol Area Council 564 | 708 Bluff Dr | Round Rock, TX 78681-5705 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769-3573 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Chief Seattle Council 609 | 22975 24Th Ave S | Des Moines, WA 98198-7109 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Circle Ten Council 571 | 1200 E Hebron Pkwy | Carrollton, TX 75010-1312 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Cornhusker Council 324 | 2225 Washington St | Lincoln, NE 68502-2859 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Cradle Of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Cradle Of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464-4605 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Cradle Of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038-7907 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Del Mar Va 081 | 2033 Graves Rd | Hockessin, DE 19707-9128 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Erie Shores Council 460 | 705 W State St | Fremont, OH 43420-2535 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Greater New York Councils, Bsa 640 | 3120 21St Ave | Astoria, NY 11105-2022 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607-1801 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Illowa Council 133 | 2107 Cedar St | Muscatine, IA 52761-2607 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824-9262 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Las Vegas Area Council 328 | 2101 Harrison St | Kingman, AZ 86401-4730 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516-2640 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865-1634 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Minsi Trails Council 502 | 5907 Sullivan Trl | Nazareth, PA 18064-9275 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554-2741 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5965 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048-3416 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304-3659 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Northern Star Council 250 | Po Box 549 | Dawson, MN 56232-0549 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360-2513 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Ore-Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918-1483 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Palmetto Council 549 | 426 Oakland Ave | Rock Hill, SC 29730-3530 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909-3428 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Samoset Council, Bsa 627 | 11284 Us Highway 10 | Marshfield, WI 54449-9785 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Sioux Council 733 | 202 2Nd St Se | Watertown, SD 57201-4308 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | South Plains Council 694 | 1002 N 11Th St | Lamesa, TX 79331-3638 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Southern Shores Fsc 783 | 630 N Monroe St | Monroe, MI 48162-2935 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555-3502 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605-3747 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553-1609 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137-4104 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107-1312 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Twin Valley Council Bsa 283 | 300 S Grant St | Fairmont, MN 56031-4108 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811-1235 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230-4118 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Westchester Putnam 388 | 3830 Gomer St | Yorktown Heights, NY 10598-1721 | | First Class Mail |
| Adversary Parties | Grace Lutheran Church | | Winnebago Council, Bsa 173 | 208 1St St Sw | Tripoli, IA 50676-7755 | | First Class Mail |
| Adversary Parties | Grand Canyon Council | | 2969 N Greenfield Rd | Phoenix, AZ 85016-7715 | | | First Class Mail |
| Adversary Parties | Grand Columbia Cncl No 614 | | 12 N 10Th Ave | Yakima, WA 98902-3015 | | | First Class Mail |
| Adversary Parties | Grand Teton Cncl 107 | | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First Class Mail |
| Adversary Parties | Great Alaska Council | | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | First Class Mail |
| Adversary Parties | Great Lakes Fsc 784 | | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | First Class Mail |
| Adversary Parties | Great Rivers Cncl No 653 | | 1203 Fay St | Columbia, MO 65201-4719 | | | First Class Mail |
| Adversary Parties | Great Salt Lake Cncl 590 | | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First Class Mail |
| Adversary Parties | Great Smoky Mountain Cncl No 557 | | 1333 Old Weisgarber Rd | Knoxville, TN 37909-1284 | | | First Class Mail |
| Adversary Parties | Great Southwest Cncl No 412 | | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | First Class Mail |
| Adversary Parties | Great Trail Cncl 433 | | 4500 Hudson Dr | Stow, OH 44224-1702 | | | First Class Mail |
| Adversary Parties | Greater Alabama Cncl No 1 | | 516 Liberty Pkwy | Vestavia, AL 35242-7531 | | | First Class Mail |
| Adversary Parties | Greater Los Angeles Area Cncl 33 | | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | First Class Mail |
| Adversary Parties | Greater New York Cncl No 640 | | 475 Riverside Dr Ste 600 | New York, NY 10115-0072 | | | First Class Mail |
| Adversary Parties | Greater Niagara Frontier Council | | 2860 Genesee St | Buffalo, NY 14225-3131 | | | First Class Mail |
| Adversary Parties | Greater St Matthews Baptist Church | | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109-6744 | | First Class Mail |
| Adversary Parties | Greater Tampa Bar Area Council Ste 89 | | 11046 Johnson Blvd | Seminole, FL 33772-4715 | | | First Class Mail |
| Adversary Parties | Greater Wyoming Council | | 3939 Casper Mountain Rd | Casper, WY 82601-6073 | | | First Class Mail |
| Adversary Parties | Greater Yosemite Council | | 4031 Technology Dr | Modesto, CA 95356-9490 | | | First Class Mail |
| Adversary Parties | Greek Orthodox Ch, Holy Resurrection | | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Glen Head, NY 11545-2124 | | First Class Mail |
| Adversary Parties | Green & Gillispie Attorneys At Law | | Attn: Joshua D Gillispie | | | josh@greenandgillispie.com | Email |
| Adversary Parties | Green Mountain Cncl No 592 | | Po Box 557 | Waterbury, VT 05676-0557 | | | First Class Mail |
| Adversary Parties | Greenwich Cncl No 67 | | 63 Mason St | Greenwich, CT 06830-5501 | | | First Class Mail |
| Adversary Parties | Gregory J. Cannata & Associates, LLP | | Robert Cannata | | | rcannata@cannatalaw.com | Email |
| Adversary Parties | Gruel Mills Nims & Pylman, PLLC | | Attn: William M Azkoul, Thomas R Behm, Laura B Danielson | | | wmazkoul@gmnp.com | Email |
| Adversary Parties | Gulf Coast Cncl 773 | | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | First Class Mail |
| Adversary Parties | Gulf Stream Cncl 85 | | 8335 N Military Trl | West Palm Beach, FL 33410-6329 | | | First Class Mail |
| Adversary Parties | Hawk Mountain Cncl No 528 | | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | First Class Mail |
| Adversary Parties | Hawkeye Area Cncl No 172 | | 660 32Nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | First Class Mail |
| Adversary Parties | Heart Of America Council | | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | First Class Mail |
| Adversary Parties | Heart Of Virginia Cncl 602, Bsa | | C/O Ellen M. Milano | 4015 Fitzhugh Ave | Richmond, VA 23230-3921 | | First Class Mail |
| Adversary Parties | Herman Law | | Attn: Daniel G Ellis | | | dellis@hermanlaw.com | Email |
| Adversary Parties | Herman Law | | Attn: Jeff Herman, | | | jherman@hermanlaw.com | Email |
| Adversary Parties | Herman Law | | Attn: Jason S Sandler | | | jsandler@hermanlaw.com | Email |
| Adversary Parties | Herman Law | | Attn: Paul Mones | | | pamones@comcast.net | Email |
| Adversary Parties | Herman Law | | Attn: Alexandra Sachi Cole | | | sachi@pennlawgroup.com | Email |
| Adversary Parties | Herman Law | | Attn: Stuart S Mermelstein | | | smermelstein@hermanlaw.com | Email |
| Adversary Parties | Hiawatha Seaway Council | | C/O Bill Willman | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | First Class Mail |
| Adversary Parties | Hitchcock Presbyterian Church | | Westchester Putnam 388 | 6 Greenacres Ave | Scarsdale, NY 10583-1445 | | First Class Mail |
| Adversary Parties | Hollis K. McMilan, P.C. | | Hollis K. McMilan | | | hmcmilan@hkmlaw.com | Email |
| Adversary Parties | Holy Cross Hospital Er | | 1397 Weimer Rd | Taos, NM 87571-6253 | | | First Class Mail |
| Adversary Parties | Holy Cross Hospital Er | | Po Box Dd | Taos, NM 87571-1397 | | | First Class Mail |
| Adversary Parties | Holy Family Church | | 415 Ames St | Rochester, NY 14611-1225 | | | First Class Mail |
| Adversary Parties | Holy Family Church | | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908-3456 | | First Class Mail |
| Adversary Parties | Holy Family Church | | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | First Class Mail |
| Adversary Parties | Holy Family Church | | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332-4451 | | First Class Mail |
| Adversary Parties | Holy Family Church | | Minsi Trails Council 502 | 23 Forest St | Nazareth, PA 18064-1300 | | First Class Mail |
| Adversary Parties | Holy Family Church | | Ohio River Valley Council 619 | 2608 Hollywood Blvd | Steubenville, OH 43952-1143 | | First Class Mail |
| Adversary Parties | Holy Family Church | | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136-2701 | | First Class Mail |
| Adversary Parties | Holy Rosary Church | | Greater St Louis Area Council 312 | 724 E Booneslick Rd | Truesdale, MO 63380-2218 | | First Class Mail |
| Adversary Parties | Holy Trinity Episcopal Church | | Central Florida Council 083 | 1830 S Babcock St | Melbourne, FL 32901-4443 | | First Class Mail |
| Adversary Parties | Holy Trinity Episcopal Church | | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901-4438 | | First Class Mail |
| Adversary Parties | Holy Trinity Episcopal Church | | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043-6121 | | First Class Mail |
| Adversary Parties | Holy Trinity Episcopal Church | | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720-3829 | | First Class Mail |
| Adversary Parties | Holy Trinity Episcopal Church | | Suffolk County Council Inc 404 | Po Box 502 | Greenport, NY 11944-0502 | | First Class Mail |
| Adversary Parties | Hoosier Trails Cncl 145 | | 5625 E State Road 46 | Bloomington, IN 47401-9233 | | | First Class Mail |
| Adversary Parties | Hopkins Law Office, P.L.C, And Dumas Law Group | | Attn: Gilion C Dumas | | | gilion@dumaslawgroup.com | Email |
| Adversary Parties | Hopkins Law Office, P.L.C, And Dumas Law Group | | Attn: Patrick J Hopkins, | | | pjh@hopkinslawiowa.com | Email |
| Adversary Parties | Housatonic Cncl 69 | | 111 New Haven Ave | Derby, CT 06418-2197 | | | First Class Mail |
| Adversary Parties | House Of Hope Presbyterian Church | | 8440 248Th St | Bellerose, NY 11426-1731 | | | First Class Mail |
| Adversary Parties | Hudson Valley Cncl No 374 | | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | First Class Mail |
| Adversary Parties | Hurley Mckenna & Mertz | | Attn: Evan M Smola, Christopher T Hurley | | | ESmola@hurley-law.com | Email |
| Adversary Parties | Illowa Cncl 133 | | 4412 N Brady St | Davenport, IA 52806-4009 | | | First Class Mail |
| Adversary Parties | Immaculate Heart Of Mary | | Evangeline Area 212 | 800 12Th St | Lafayette, LA 70501-6118 | | First Class Mail |
| Adversary Parties | Immaculate Heart Of Mary | | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | First Class Mail |
| Adversary Parties | Immaculate Heart Of Mary | | Sam Houston Area Council 576 | 7539 Avenue K | Houston, TX 77012-1033 | | First Class Mail |
| Adversary Parties | Incarnation Utd Church Of Christ | | New Birth Of Freedom 544 | Po Box 68 | Newport, PA 17074-0068 | | First Class Mail |
| Adversary Parties | Indian Nations Cncl 488 | | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | First Class Mail |
| Adversary Parties | Indian Waters Cncl 553 | | 715 Betsy Dr | Columbia, SC 29210-7867 | | | First Class Mail |
| Adversary Parties | Inland Northwest Council | | C/O John P Mcnamara | 510 Se South St | Pullman, WA 99163-2334 | | First Class Mail |
| Adversary Parties | Iroquois Trail Cncl 376 | | 201 E Main St | Batavia, NY 14020-2205 | | | First Class Mail |
| Adversary Parties | Istrouma Area Cncl 211 | | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | First Class Mail |
| Adversary Parties | Jacobs & Crumplar, P.A | | Raeann Warner, Esq. | | | Raeann@jcdelaw.com | Email |
| Adversary Parties | Jacobs & Crumplar, P.A | | Thomas C. Crumplar, Esq | | | Tom@jcdelaw.com | Email |
| Adversary Parties | James Vernon & Weeks, PA | | Attn: Craig K Vernon | | | cvernon@jvwlaw.net | Email |
| Adversary Parties | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | | Attn: Craig Vernon | | | cvernon@jvwlaw.net | Email |
| Adversary Parties | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | | Attn: Cari Whitmire | | | cwhitmire@forthepeople.com | Email |
| Adversary Parties | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | | Attn: Leander James III | | | ljames@jvwlaw.net | Email |
| Adversary Parties | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | | Attn: Patrick Noaker | | | Patrick@noakerlaw.com | Email |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adversary Parties | Janet, Janet & Suggs, LLP | Attn: Andrew S Janet | | | | asjanet@jjsjustice.com | Email |
| Adversary Parties | Janet, Janet & Suggs, LLP | Attn: Gerald D Jowers, Jr | | | | gjowers@jjsjustice.com | Email |
| Adversary Parties | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins | Eric G. Kahn | | | | ekahn@lawjw.com | Email |
| Adversary Parties | Jayhawk Area Cncl 197 | 1020 Se Monroe St | Topeka, KS 66612-1110 | | | | First Class Mail |
| Adversary Parties | Jeff Anderson & Associates, PA | Attn: Jeffrey R Andeson, Trusha Patel Goffe | | | | jeff@andersonadvocates.com | Email |
| Adversary Parties | Jeff Anderson & Associates, PA | Attn: Jeffrey R Anderson, | | | | jeff@andersonadvocates.com | Email |
| Adversary Parties | Jeff Anderson & Associates, PA | Attn: Patrick Stoneking | | | | pstoneking@andersonadvocates.com | Email |
| Adversary Parties | Jeff Anderson & Associates, PA | Attn: Trusha Goffe | | | | trusha@andersonadvocates.com | Email |
| Adversary Parties | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First Class Mail |
| Adversary Parties | John R Williams | | | | | jrw@johnrwilliams.com | Email |
| Adversary Parties | John R. Weaver, Jr. | John R. Weaver, Jr. | | | | jrweaverlaw@verizon.net | Email |
| Adversary Parties | John R. Williams | | | | | jrw@johnrwilliams.com | Email |
| Adversary Parties | Juniata Valley Cncl 497 | 9 Taylor Dr | Reedsville, PA 17084-9739 | | | | First Class Mail |
| Adversary Parties | Kafoury & McDougal | Mark McDougal | | | | mcdougal@kafourymcdougal.com | Email |
| Adversary Parties | Katahdin Area Cncl Bsa C/O Matthew Brown | Po Box 1869 | Bangor, ME 04402-1869 | | | | First Class Mail |
| Adversary Parties | Kaufman, Lieb, Lebowitz & Frick | David A. Lebowitz | | | | dlebowitz@kllfaw.com | Email |
| Adversary Parties | Kevin T. Stocker, Esq. | Kevin T. Stocker, Esq. | | | | kstockeresq@yahoo.com | Email |
| Adversary Parties | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | | First Class Mail |
| Adversary Parties | Knights Of Columbus Council 488 | Mayflower Council 251 | Po Box 36 | Bridgewater, MA 02324-0036 | | | First Class Mail |
| Adversary Parties | Knights Of Columbus,Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459-2834 | | | First Class Mail |
| Adversary Parties | La Salle Cncl 165 | 1340 S Bend Ave | South Bend, IN 46617-1424 | | | | First Class Mail |
| Adversary Parties | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3295 | | | | First Class Mail |
| Adversary Parties | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3214 | | | | First Class Mail |
| Adversary Parties | Las Vegas Area Council #328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | | First Class Mail |
| Adversary Parties | Last Frontier Cncl Bsa C/O Ryan Lemons | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | | | First Class Mail |
| Adversary Parties | Laura A. Ahearn | Laura A. Ahearn | | | | lahearn@lauraahearn.com | Email |
| Adversary Parties | Laurel Highlands Council 527 | Flag Plaza - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First Class Mail |
| Adversary Parties | Laurel Highlands Council 527 | Flag Plz - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First Class Mail |
| Adversary Parties | Law Office Of Anthony C. Perez | Attn: Anthony C Perez | | | | acp@perezlawguam.com | Email |
| Adversary Parties | Law Office Of Mark Gallagher, And Jeff Anderson & Associates | Attn: Mark Gallagher, Esq, Jeff Anderson | | | | mgallagher@hawaiiantel.net | Email |
| Adversary Parties | Law Office Of, Patrick Sorsby | Attn: Patrick Sorsby, Esq | | | | sorsbylaw@gmail.com | Email |
| Adversary Parties | Law Offices Of Brad D. Hall, LLC | Attn: Brad D Hall, Levi A Monagle, Lisa P Ford | | | | brad@bhallfirm.com | Email |
| Adversary Parties | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096-1215 | | | First Class Mail |
| Adversary Parties | Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Adversary Parties | Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | | | First Class Mail |
| Adversary Parties | Leisawitz Heller Abramowitch Phillips, P.C. | Kenneth Millman, and Paul F. Troisi | | | | kmillman@leisawitzheller.com ptroisi@leisawitzheller.com | Email |
| Adversary Parties | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First Class Mail |
| Adversary Parties | Lincoln Middle School | Crossroads Of America 160 | 5353 W 71St St | Indianapolis, IN 46268-2105 | | | First Class Mail |
| Adversary Parties | Lindsay Hart, LLP | James L. Dumas, and Jay Beattie | | | | jdumas@lindsayhart.com jbeattie@lindsayhart.com | Email |
| Adversary Parties | Lions Club Of Claypool | Anthony Wayne Area 157 | 205 W Calhoun St | Claypool, IN 46510-7712 | | | First Class Mail |
| Adversary Parties | Lipsitz Green Scime Cambria LLP | Richard P. Weisbeck, Jr., and Christina M. Croglio | | | | rweisbeck@lglaw.com ccroglio@lglaw.com | Email |
| Adversary Parties | Long Beach Area Cncl 32 | 401 E 37Th St | Long Beach, CA 90807-3405 | | | | First Class Mail |
| Adversary Parties | Longhorn Council | C/O Frank Dale | 250 Bank St Ste A | Southlake, TX 76092-9191 | | | First Class Mail |
| Adversary Parties | Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | First Class Mail |
| Adversary Parties | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | First Class Mail |
| Adversary Parties | Los Padres Cncl 53 | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | | | First Class Mail |
| Adversary Parties | Louisiana Office Of Attorney General | Consumer Protection Div | 200 Saint Paul St Ste 1700 | Baltimore, MD 21202-2029 | | | First Class Mail |
| Adversary Parties | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Attn: Anthony Christina | | | | achristina@lowey.com | Email |
| Adversary Parties | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Attn: Barbara J Hart, | | | | bhart@lowey.com | Email |
| Adversary Parties | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Attn: Scott V Papp | | | | spapp@lowey.com | Email |
| Adversary Parties | Lujan & Wolff, LLP | Attn: David J Lujan | | | | djl@lawguam.com | Email |
| Adversary Parties | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | Po Box 70 | Chimacum, WA 98325-0070 | | | First Class Mail |
| Adversary Parties | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101-4420 | | | First Class Mail |
| Adversary Parties | Lutheran Church Of The Redeemer | The Spirit Of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801-2439 | | | First Class Mail |
| Adversary Parties | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403-2922 | | | First Class Mail |
| Adversary Parties | Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | First Class Mail |
| Adversary Parties | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, | | | | jamesmarsh@marsh.law | Email |
| Adversary Parties | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: Jennifer Freeman | | | | jenniferfreeman@marsh.law | Email |
| Adversary Parties | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: Robert Y Lewis | | | | robertlewis@marsh.law | Email |
| Adversary Parties | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | | | First Class Mail |
| Adversary Parties | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742-2752 | | | | First Class Mail |
| Adversary Parties | Mayflower Council, Boy Scouts Of America | 2 Mount Royal Ave Ste 100 | Marlborough, MA 01752-1976 | | | | First Class Mail |
| Adversary Parties | Mecklenburg County Cncl 415 | 1410 E 7Th St | Charlotte, NC 28204-2488 | | | | First Class Mail |
| Adversary Parties | Merson Law, PLLC | Attn: Jordan K Merson | | | | jmerson@mersonlaw.com | Email |
| Adversary Parties | Miami Valley Cncl 444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First Class Mail |
| Adversary Parties | Michael G. Dowd | Michael G. Dowd | | | | michaelgdowd@gmail.com; gkosmakos@srblawfirm.com; gsweeney@srblawfirm.com | Email |
| Adversary Parties | Michigan City Yacht Club | Lasalle Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3272 | | | First Class Mail |
| Adversary Parties | Mid-America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | First Class Mail |
| Adversary Parties | Middle Tennessee Cncl C/O Carl Adkins | 3414 Hillsboro Rd | Nashville, TN 37215-1412 | | | | First Class Mail |
| Adversary Parties | Mid-Iowa Council , BSA | 6123 Scout Trail | Des Moines, IA 50321 | | | | First Class Mail |
| Adversary Parties | Midnight Sun Cncl 696 | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | | | First Class Mail |
| Adversary Parties | Minsi Trails Cncl #502 | 991 Postal Rd | Allentown, PA 18109-9516 | | | | First Class Mail |
| Adversary Parties | Minsi Trails Cncl #502 | Po Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First Class Mail |
| Adversary Parties | Mississippi Valley Cncl/Dist | 3007 Flint Hills Dr | Burlington, IA 52601-1754 | | | | First Class Mail |
| Adversary Parties | Mobile Area Cncl 4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | First Class Mail |
| Adversary Parties | Monmouth Cncl No 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First Class Mail |
| Adversary Parties | Montana Cncl 315 | 820 17Th Ave S | Great Falls, MT 59405-5939 | | | | First Class Mail |
| Adversary Parties | Montana State University | Attn: Msu Admissions | 201 Strand Un | Po Box 172190 | Bozeman, MT 59717-2190 | | First Class Mail |
| Adversary Parties | Montana State University | Internship & Student Empl Srvcs | 177 Strand Union Bldg | Bozeman, MT 59717 | | | First Class Mail |
| Adversary Parties | Moose Intl, Inc Rockville Ch | National Capital Area Council 082 | 13755 Travilah Rd | Rockville, MD 20850-3532 | | | First Class Mail |
| Adversary Parties | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101-4945 | | | First Class Mail |
| Adversary Parties | Moraine Trails Cncl Bsa | C/O Russell Cawthorne | 830 Morton Ave | Butler, PA 16001-3398 | | | First Class Mail |
| Adversary Parties | Morgan & Morgan, PA | Attn: Paul L Sangiovanni | | | | psangi@forthepeople.com | Email |
| Adversary Parties | Mount Baker Cncl 606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | | | First Class Mail |
| Adversary Parties | Mount Diablo Silverado Council | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | First Class Mail |
| Adversary Parties | Mountain West Fire Systems LLC | Utah National Parks 591 | Po Box 461015 | Leeds, UT 84746-1015 | | | First Class Mail |
| Adversary Parties | Nagel Rice, LLP | Bruce H. Nagel Bradley L. Rice | | | | bnagel@nagelrice.com brice@nagelrice.com | Email |
| Adversary Parties | Narragansett Cncl 546 | Po Box 14777 | East Providence, RI 02914-0777 | | | | First Class Mail |
| Adversary Parties | National Capital Area Cncl 82 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | First Class Mail |
| Adversary Parties | Nevada Area Cncl 329 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | | | First Class Mail |
| Adversary Parties | New Birth Of Freedom C/O Clyde Keller | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | First Class Mail |
| Adversary Parties | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046-3301 | | | First Class Mail |
| Adversary Parties | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083-3917 | | | First Class Mail |
| Adversary Parties | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | | | First Class Mail |
| Adversary Parties | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580-1655 | | | First Class Mail |
| Adversary Parties | Nixon, Vogelman, Slawsky & Simoneau, PA | Attn: Kirk C Simoneau | | | | ksimoneau@davenixonlaw.com | Email |
| Adversary Parties | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Attn: Stephan H Peskin | | | | peskin@tolmagepeskinlaw.com | Email |
| Adversary Parties | North Florida Cncl 87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | First Class Mail |
| Adversary Parties | Northeast Georgia Cncl 101 | Po Box 399 | Jefferson, GA 30549-0399 | | | | First Class Mail |
| Adversary Parties | Northeast Illinois Council | 2745 Skokie Valley Rd | Highland Park, IL 60035-1042 | | | | First Class Mail |
| Adversary Parties | Northeast Iowa Cncl 178 | 10601 Military Rd | Dubuque, IA 52003-8978 | | | | First Class Mail |
| Adversary Parties | Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | First Class Mail |
| Adversary Parties | Northern Lights Cncl 429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | First Class Mail |
| Adversary Parties | Northern New Jersey Cncl 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First Class Mail |
| Adversary Parties | Northern Star Cncl 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First Class Mail |
| Adversary Parties | Northwest Georgia Cncl 100 | Po Box 1422 | Rome, GA 30162-1422 | | | | First Class Mail |
| Adversary Parties | Northwest Texas Cncl 587 | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | | First Class Mail |
| Adversary Parties | Norwela Area Cncl 215 | 3508 Beverly Pl | Shreveport, LA 71104-4606 | | | | First Class Mail |
| Adversary Parties | Nye, Peabody, Stirling, Hale & Miller, LLP | Attn: Timothy C Hale | | | | timothy@nps-law.com | Email |
| Adversary Parties | Occoneechee Cncl 421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | First Class Mail |
| Adversary Parties | Ohio River Valley Council | Ohio River Valley Council 619 | Po Box 6186 | Wheeling, WV 26003-0716 | | | First Class Mail |
| Adversary Parties | Okun, Oddo & Babat, P.C. | David M. Oddo | | | | do@oddobabat.com | Email |
| Adversary Parties | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138-3111 | | | First Class Mail |
| Adversary Parties | Old North State Cncl 70 | 1405 Westover Ter | Greensboro, NC 27408-7908 | | | | First Class Mail |
| Adversary Parties | Orange County Council | Bsa C/O John Van Dreese | 1211 E Dyer Rd Ste 100 | Santa Ana, CA 92705-5670 | | | First Class Mail |
| Adversary Parties | Orchard Park Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-2032 | | | First Class Mail |
| Adversary Parties | Oregon Trail Council 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | | | First Class Mail |
| Adversary Parties | Ore-Ida Cncl 106 | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | First Class Mail |
| Adversary Parties | Our Holy Redeemer | Theodore Roosevelt Council 386 | 37 S Ocean Ave | Freeport, NY 11520-3526 | | | First Class Mail |
| Adversary Parties | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003-5852 | | | First Class Mail |
| Adversary Parties | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5048 D St | Chino, CA 91710-4027 | | | First Class Mail |
| Adversary Parties | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35Th Ave Sw | Seattle, WA 98126-3212 | | | First Class Mail |
| Adversary Parties | Our Lady Of Guadalupe | Garden State Council 690 | 135 N White Horse Pike | Laurel Springs, NJ 08021-1648 | | | First Class Mail |
| Adversary Parties | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | De Pere, WI 54115-1018 | | | First Class Mail |

**Exhibit A**
**Service List**
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adversary Parties | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | Raleigh, NC 27608-1524 | | | First Class Mail |
| Adversary Parties | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | Rochester, NY 14618-1532 | | | First Class Mail |
| Adversary Parties | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Westchester Pl | Slidell, LA 70458-5243 | | | First Class Mail |
| Adversary Parties | Our Lady Of Lourdes | Three Harbors Council 636 | 3722 S 58Th St | Milwaukee, WI 53220-2053 | | | First Class Mail |
| Adversary Parties | Our Lady Of Lourdes Catholic School | 468 W 143Rd St | New York, NY 10031-6210 | | | | First Class Mail |
| Adversary Parties | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | | | First Class Mail |
| Adversary Parties | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4047 Ne 21St St | Ocala, FL 34470-3146 | | | First Class Mail |
| Adversary Parties | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027-1919 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | 1400 New York 52 | Fishkill, NY 12524 | | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753-7117 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027-4206 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032-5818 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town East Blvd | Mesquite, TX 75150-4733 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town East Blvd | Mesquite, TX 75182 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 512 W Duarte Rd | Arcadia, CA 91007-7323 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301-4618 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6Th Ave | Vero Beach, FL 32960-5422 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524-1620 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24Th St | Denison, IA 51442-1704 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | National Capital Area Council 082 | 6194 Dumfries Rd | Warrenton, VA 20187-4169 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473-2812 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112Th St E | Tacoma, WA 98446-5229 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Piedmont Council 420 | 2160 35Th Avenue Dr Ne | Hickory, NC 28601-9264 | | | First Class Mail |
| Adversary Parties | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188-9000 | | | First Class Mail |
| Adversary Parties | Overland Trails Cncl 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Adversary Parties | Ozark Trails Council Bsa | C/O Kevin Walker | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | First Class Mail |
| Adversary Parties | Pacific Harbors Council | C/O Jerry Robinson | 34915 46Th Ave S | Auburn, WA 98001-9011 | | | First Class Mail |
| Adversary Parties | Pacific Skyline Cncl 31 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First Class Mail |
| Adversary Parties | Padberg, Corrigan & Applebaum | Attn: Matthew J Padberg | | | | mjp@padberglaw.com | Email |
| Adversary Parties | Padberg, Corrigan & Applebaum | Attn: Nicole B Knepper | | | | nicole@padberglaw.com | Email |
| Adversary Parties | Palmetto Council | C/O John Thompson | 1310 Dubreils Way | Fort Mill, SC 29708-6978 | | | First Class Mail |
| Adversary Parties | Palmetto Council | C/O Wayne Hall | 112 Sheldon Dr | Moore, SC 29369-9352 | | | First Class Mail |
| Adversary Parties | Panish Shea & Boyle, LLP | Attn: Spencer R Lucas | | | | lucas@psblaw.com | Email |
| Adversary Parties | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513-1701 | | | First Class Mail |
| Adversary Parties | Park Presbyterian Church | W D Boyce 138 | 201 N Vermillion St | Streator, IL 61364-2253 | | | First Class Mail |
| Adversary Parties | Pashamn Stein Walker Hayden | Attn: Justin P Walder | | | | jpwalder@pashmanstein.com | Email |
| Adversary Parties | Pathway To Adventure Council | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | | | First Class Mail |
| Adversary Parties | Patrick Malone & Associates, P.C., and | Patrick A. Malone, Daniel C. Scialpi | | | | pmalone@patrickmalonelaw.com Dscalpi@patrickmalonelaw.com | Email |
| Adversary Parties | Paul Mones, PC | Attn: Paul Mones, Courtney Kiehl | | | | paul@paulmones.com | Email |
| Adversary Parties | Pee Dee Area Cncl 552 | Po Box 268 | Florence, SC 29503-0268 | | | | First Class Mail |
| Adversary Parties | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, | | | | darren@pennlawgroup.com | Email |
| Adversary Parties | Pennsylvania Dutch Cncl 524 | 630 Janet Ave Ste B114 | Lancaster, PA 17601-4582 | | | | First Class Mail |
| Adversary Parties | Pfau Cochran Vertetis Amala, PLLC | Attn: Jason P Amala | | | | jason@pcvalaw.com | Email |
| Adversary Parties | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau | | | | michael@pcvalaw.com | Email |
| Adversary Parties | Phelan Petty, Plc, And Andreozzi & Associates, PC | Attn: Brielle M Hunt | | | | bhunt@phelanpetty.com | Email |
| Adversary Parties | Phelan Petty, Plc, And Andreozzi & Associates, PC | Attn: Jonathan M Petty | | | | jpetty@phelanpetty.com | Email |
| Adversary Parties | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Attn: Diane Paolicelli | | | | dpaolicelli@p2law.com | Email |
| Adversary Parties | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Attn: Michael Deruve | | | | mderuve@p2law.com | Email |
| Adversary Parties | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Attn: Paul Barr | | | | pbarr@fanizziandbarr.com | Email |
| Adversary Parties | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | | First Class Mail |
| Adversary Parties | Pikes Peak Cncl 60 | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | | First Class Mail |
| Adversary Parties | Pine Burr Area Cncl 304 | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | | | First Class Mail |
| Adversary Parties | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | Po Box 1 | Pine Bush, NY 12566-0001 | | | First Class Mail |
| Adversary Parties | Pine Tree Cncl 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | | | First Class Mail |
| Adversary Parties | Pony Express Cncl 311 | 1704 Buckingham | St Joseph, MO 64508 | | | | First Class Mail |
| Adversary Parties | Potawatomi Area Cncl 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | First Class Mail |
| Adversary Parties | Prairielands Cncl 117 | 3301 Farber Dr | Champaign, IL 61822-1085 | | | | First Class Mail |
| Adversary Parties | President | Brian Stone | 21 South Franklin Avenue | Valley Stream, NY 11580 | | | First Class Mail |
| Adversary Parties | Puerto Rico Cncl #661 | Ave Esmeralda 405, Ste 102 | Guaynabo, PR 00969 | | | | First Class Mail |
| Adversary Parties | Pushmataha Area Cncl 691 | 420 31St Ave N | Columbus, MS 39705-1806 | | | | First Class Mail |
| Adversary Parties | Quapaw Area Cncl 18 | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | | First Class Mail |
| Adversary Parties | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | Hubert, NC 28539-4266 | | | First Class Mail |
| Adversary Parties | Quivira Coalition | 1413 2Nd St Ste 1 | Santa Fe, NM 87505-3435 | | | | First Class Mail |
| Adversary Parties | Rainbow Connection Of Grand Rapids, Inc | Po Box 1906 | Islamorada, FL 33036-1906 | | | | First Class Mail |
| Adversary Parties | Rebenack, Aronow & Mascolo, LLP | Attn: J Silvio Mascolo | | | | jmascolo@ram.law | Email |
| Adversary Parties | Redeemer Lutheran Church | Blackhawk Area 660 | 1320 Dean St | Woodstock, IL 60098-4112 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwalk Ln | Charleston, WV 25314-2103 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Buckskin 617 | 116 Hickory Rd | Charleston, WV 25314-1824 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18Th St | Odessa, TX 79761-1306 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 W Anderson Ln | Austin, TX 78757-1453 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Cherokee Area Council 469 469 | 3700 Woodland Rd | Bartlesville, OK 74006-4531 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Chief Seattle Council 609 | 6001 Island Crest Way | Mercer Island, WA 98040-4518 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401-6912 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd St | De Soto, MO 63020-1070 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Gulf Stream Council 085 | 2450 Se Ocean Blvd | Stuart, FL 34996-3312 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Heart Of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236-3566 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Illowa Council 133 | 1107 Tanglefoot Ln | Bettendorf, IA 52722-1738 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206-9518 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525-8409 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408-1803 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110-4901 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Patriots Path Council 358 | 203 Eyland Ave | Succasunna, NJ 07876-1109 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | President Gerald R Ford 781 | Po Box 184 | Interlochen, MI 49643-0184 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Tidewater Council 596 | 1901 Airline Blvd | Portsmouth, VA 23701-2901 | | | First Class Mail |
| Adversary Parties | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Alden, MN 56009-1108 | | | First Class Mail |
| Adversary Parties | Redwood Empire Cncl 41 | 1000 Apollo Way Ste 106 | Santa Rosa, CA 95407-5442 | | | | First Class Mail |
| Adversary Parties | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809-2314 | | | First Class Mail |
| Adversary Parties | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | First Class Mail |
| Adversary Parties | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701-4421 | | | First Class Mail |
| Adversary Parties | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | Po Box 1480 | Richmond Hill, GA 31324-1480 | | | First Class Mail |
| Adversary Parties | Rio Grande Cncl 775 | 6912 W Expressway 83 | Harlingen, TX 78552-3701 | | | | First Class Mail |
| Adversary Parties | Rip Van Winkle Cncl 405 | 1300 Ulster Ave Ste 107 | Kingston, NY 12401-1571 | | | | First Class Mail |
| Adversary Parties | Roberts Fowler & Visosky, LLP | Attn: Kevin J Fowler, Esq | | | | fowler@guamlawoffice.com | Email |
| Adversary Parties | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Nahid A Shaikh | | | | nshaikh@robinskaplan.com | Email |
| Adversary Parties | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking | | | | pstoneking@robinskaplan.com | Email |
| Adversary Parties | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Rayna E Kessler | | | | rkessler@robinskaplan.com | Email |
| Adversary Parties | Rocky Mountain Concepts | Po Box 620670 | Littleton, CO 80162-0670 | | | | First Class Mail |
| Adversary Parties | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783-1631 | | | First Class Mail |
| Adversary Parties | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Davitt Lake Rd | Averill Park, NY 12018-5321 | | | First Class Mail |
| Adversary Parties | Rothstein Donatelli, LLP | Attn: Carolina K Manierre | | | | cmanierre@rothsteinlaw.com | Email |
| Adversary Parties | Rothstein Donatelli, LLP | Attn: Carolyn C Nichols | | | | cmnichols@rothsteinlaw.com | Email |
| Adversary Parties | Rothstein Donatelli, LLP | Attn: Paul M Linnenburger | | | | plinnenburger@rothsteinlaw.com | Email |
| Adversary Parties | Rotterdam Elks 2157 | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306-3706 | | | First Class Mail |
| Adversary Parties | Rubenstein & Rynecki, Esqs. | Sanford Rubenstein, Esq. | | | | attyrubenstein@aol.com | Email |
| Adversary Parties | Russell Memorial Utd Methodist Church | Circle Ten Council 571 | 201 S 4Th St | Wills Point, TX 75169-2634 | | | First Class Mail |
| Adversary Parties | Ryder Law Firm | Attn: Jesse P Ryder | | | | ryderlawfirm@gmail.com | Email |
| Adversary Parties | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615-3613 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822-4973 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088-4604 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Central Minnesota 296 | 2875 10Th Ave Ne | Sauk Rapids, MN 56379-4412 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060-1404 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | Newton, MA 02459-2466 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Mayflower Council 251 | 187 Hopedale St | Hopedale, MA 01747-1962 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Mid-America Council 326 | 204 S 5Th St | Norfolk, NE 68701-5220 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | Springfield, MO 65803-3161 | | | First Class Mail |
| Adversary Parties | Sacred Heart Church | Westchester Putnam 388 | 40 Convent Ave | Yonkers, NY 10703-2513 | | | First Class Mail |
| Adversary Parties | Sacred Heart Of Jesus | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518-3806 | | | First Class Mail |
| Adversary Parties | Sagamore Cncl 162 | Po Box 865 | Kokomo, IN 46903-0865 | | | | First Class Mail |
| Adversary Parties | Saint Rosalies Church | Suffolk County Council Inc 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946-1816 | | | First Class Mail |
| Adversary Parties | Sam Houston Area Council | 2225 North Loop W | Houston, TX 77008-1311 | | | | First Class Mail |
| Adversary Parties | Sam Houston Area Council | C/O Steve Leland, Dircamping | Po Box 924528 | Houston, TX 77292-4528 | | | First Class Mail |
| Adversary Parties | Samoset Cncl 627 | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | | First Class Mail |
| Adversary Parties | San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | | First Class Mail |
| Adversary Parties | Santa Fe Trail Cncl 194 | 402 E Fulton St Ste 4 | Garden City, KS 67846-5677 | | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adversary Parties | Sarah Jane Johnson Church | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790-2051 | | | First Class Mail |
| Adversary Parties | Seneca Waterways Cncl #397 | 2320 Bri Hen Tl Rd | Rochester, NY 14623-2782 | | | | First Class Mail |
| Adversary Parties | Sequoia Cncl 27 | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | First Class Mail |
| Adversary Parties | Sequoyah Area Cncl 713 | 129 Boone Ridge Dr | Johnson City, TN 37615-4928 | | | | First Class Mail |
| Adversary Parties | Shenandoah Area Council | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | | First Class Mail |
| Adversary Parties | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First Class Mail |
| Adversary Parties | Silver & Kelmachter, LLP | Sameer Nath, Esq. | | | | snath@silverkelmachter.com | Email |
| Adversary Parties | Silver Golub & Teitell, LLP | Attn: Paul A Slager, Jennifer B Goldstein | | | | jgoldstein@sgtlaw.com | Email |
| Adversary Parties | Silver Springs Shores Presbyterian Church, Inc | 674 Silver Rd | Ocala, FL 34472-2365 | | | | First Class Mail |
| Adversary Parties | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Andrea Bierstein | | | | abierstein@simmonsfirm.com | Email |
| Adversary Parties | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Jayne Conroy | | | | jconroy@simmonsfirm.com | Email |
| Adversary Parties | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Paul J Hanly | | | | phanly@simmonsfirm.com | Email |
| Adversary Parties | Simon Kenton Council | Simon Kenton Council 441 | 991 E Main St | Chillicothe, OH 45601-2845 | | | First Class Mail |
| Adversary Parties | Sioux Council | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | First Class Mail |
| Adversary Parties | Snake River Area Council 111 | 2988 Falls Ave E | Twin Falls, ID 83301-8423 | | | | First Class Mail |
| Adversary Parties | South Florida Cncl 84 | 15255 Nw 82Nd Ave | Miami Lakes, FL 33016-1476 | | | | First Class Mail |
| Adversary Parties | South Georgia Baptist | Golden Spread Council 562 | 5209 S Georgia St | Amarillo, TX 79110-3230 | | | First Class Mail |
| Adversary Parties | South Plains Church Of Christ | South Plains Council 694 | 6802 Elkhart Ave | Lubbock, TX 79424-1433 | | | First Class Mail |
| Adversary Parties | South Presbyterian Church | Northern New Jersey Council, Bsa 333 | 150 Church St | Bergenfield, NJ 07621 | | | First Class Mail |
| Adversary Parties | South Texas Cncl 577 | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | First Class Mail |
| Adversary Parties | Southeast Louisiana Cncl 214 | 4200 S I 10 Service Rd W Ste 101 | Metairie, LA 70001-1237 | | | | First Class Mail |
| Adversary Parties | Southern Shores Fsc 783 | 3914 Bestech Rd | Ypsilanti, MI 48197-2262 | | | | First Class Mail |
| Adversary Parties | Southern Shores Fsc 783 | 4290 Bristlecone Dr | Portage, MI 49024-9055 | | | | First Class Mail |
| Adversary Parties | Southern Sierra Cncl 30 | 2417 M St | Bakersfield, CA 93301-2341 | | | | First Class Mail |
| Adversary Parties | Southwest Florida Council | C/O Ron Barbour | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | First Class Mail |
| Adversary Parties | STARK & STARK, P.C. | Joseph H. Lemkin, Esq. | | | | jlemkin@stark-stark.com | Email |
| Adversary Parties | Start & Stark | Attn: Michael G Donahue, III | | | | mdonahue@stark-stark.com | Email |
| Adversary Parties | Stevens & Lee, P.C. | Attn: Joseph H. Huston, Jr. | | | | jhh@stevenslee.com | Email |
| Adversary Parties | Stobierski & Connor | Attn: John P Connor, Esq | | | | jconnor@stobierski.com | Email |
| Adversary Parties | Stonewall Jackson Area Cncl 763 | 801 Hopeman Pkwy | Waynesboro, VA 22980-1825 | | | | First Class Mail |
| Adversary Parties | Suffolk County Cncl 404 | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | First Class Mail |
| Adversary Parties | Susquehanna Community Elementary School | Baden-Powell Council 368 | 3192 Turnpike St | Susquehanna, PA 18847-8154 | | | First Class Mail |
| Adversary Parties | Suwannee River Cncl #664 | 2032 Thomasville Rd | Tallahassee, FL 32308-0734 | | | | First Class Mail |
| Adversary Parties | Swartz & Swartz, P.C, And Paul Mones, PC | Attn: Alan L Cantor | | | | acantor@swartzlaw.com | Email |
| Adversary Parties | Swartz & Swartz, P.C, And Paul Mones, PC | Attn: James A Swartz | | | | jswartz@swartzlaw.com | Email |
| Adversary Parties | Sweeney, Reich & Bolz, LLP | Gerard J. Sweeney, Esq. | | | | gkosmakos@srblawfirm.com; gsweeney@srblawfirm.com | Email |
| Adversary Parties | Syracuse University | Attn: Office Of Aid And Scholarships | 200 Archbold N | Syracuse, NY 13244-1140 | | | First Class Mail |
| Adversary Parties | Syracuse University | For Benefit Of: Michael Sessa | 200 Archbold North | Syracuse, NY 13244-1140 | | | First Class Mail |
| Adversary Parties | Syracuse University | For Benefit Of: Robert V Fodera, Jr | 200 Archbold North | Syracuse, NY 13244-1140 | | | First Class Mail |
| Adversary Parties | Syracuse University | For Benefit Of: Xavier Holliday | 200 Archbold North | Syracuse, NY 13244-1140 | | | First Class Mail |
| Adversary Parties | Syracuse University | Attn: Scholarship Office | 216 Archbold N | Syracuse, NY 13244-1140 | | | First Class Mail |
| Adversary Parties | Tecumseh Council | 1693 Shadylane Dr | Beavercreek, OH 45432-3924 | | | | First Class Mail |
| Adversary Parties | Texas Southwest Cncl No 741 | Po Box 1584 | San Angelo, TX 76902-1584 | | | | First Class Mail |
| Adversary Parties | Texas Trails Council #561 | Paid At The Direction Of: Southern Region Trust | 3811 N 1St St | Abilene, TX 79603-6827 | | | First Class Mail |
| Adversary Parties | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601-1408 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | Po Box 524 | Liberty, MS 39645-0524 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | Po Box 564 | Liberty, MS 39645-0564 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Cape Cod And Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631-2641 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655-8194 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461-4200 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 1200 King George Blvd | Savannah, GA 31419 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313-3312 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 317 Maple Dr | Vidalia, GA 30474-8908 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406-4965 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461-6706 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057-1844 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | 505 Griffin Pond Rd | South Abington Township, PA 18411-1300 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631-4135 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29577-5356 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 1050 21St Ave Nw | Hickory, NC 28601-1715 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Samoset Council, Bsa 627 | 152190 Jonquil Ln | Wausau, WI 54401-5418 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Three Harbors Council 636 | 1444 30Th Ave | Kenosha, WI 53144-2944 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Washington Crossing Council 777 | 9214 Landis Ln | East Greenville, PA 18041-2534 | | | First Class Mail |
| Adversary Parties | The Church Of Jesus Christ Of LDS | Greensburg Ward 45160 | Greensburg, PA 15601 | | | | First Class Mail |
| Adversary Parties | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456-1611 | | | First Class Mail |
| Adversary Parties | The Foundry School | Flint River Council 095 | 104 Parsons Pl | Peachtree City, GA 30269-2223 | | | First Class Mail |
| Adversary Parties | The Neuberger Firm | Stephen J. Neuberger, Esq. | | | | sjn@neubergerlaw.com | Email |
| Adversary Parties | The Neuberger Firm | Thomas S. Neuberger, Esq. | | | | tsn@neubergerlaw.com | Email |
| Adversary Parties | The New York Times | Po Box 9 | Northvale, NJ 07647-0009 | | | | First Class Mail |
| Adversary Parties | The Rosner Law Group LLC | Attn: Jason A. Gibson | | | | gibson@teamrosner.com | Email |
| Adversary Parties | The School Administrator | The Townsend Group Inc | 7315 Wisconsin Ave Ste W 750 | Bethesda, MD 20814-3202 | | | First Class Mail |
| Adversary Parties | Theodore Robert Goldstein | 9001 W 99Th Ter | Overland Park, KS 66212-4156 | | | | First Class Mail |
| Adversary Parties | Thomas Law Offices, PLLC | Attn: Lindsay Anne Cordes | | | | lindsay.cordes@thomaslawoffices.com | Email |
| Adversary Parties | Thomas Law Offices, PLLC | Attn: Tad Thomas | | | | tad@thomaslawoffices.com | Email |
| Adversary Parties | Three Fires Cncl 127 | 415 N 2Nd St | St Charles, IL 60174-1247 | | | | First Class Mail |
| Adversary Parties | Three Harbors Cncl 636 | 330 S 84Th St | Milwaukee, WI 53214-1468 | | | | First Class Mail |
| Adversary Parties | Three Rivers Cncl 578 | 4650 W Cardinal Dr | Beaumont, TX 77705-2797 | | | | First Class Mail |
| Adversary Parties | Tidewater Cncl 596 | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | | First Class Mail |
| Adversary Parties | Tiwald Law, PC | Attn: John R Reidy | | | | jay@tiwaldlaw.com | Email |
| Adversary Parties | Tiwald Law, PC | Attn: John Tiwald | | | | john@tiwaldlaw.com | Email |
| Adversary Parties | Tolmage, Peskin, Harris & Falick | Stephan H. Peskin | | | | peskin@tolmagepeskinlaw.com | Email |
| Adversary Parties | Town Of Delta | 360 Main St | Delta, CO 81416-1837 | | | | First Class Mail |
| Adversary Parties | Transatlantic Cncl 802 | Usag Brussels | Unit 28100 Box 24 | Apo, AE 09714-8100 | | | First Class Mail |
| Adversary Parties | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | | First Class Mail |
| Adversary Parties | TREMONT SHELDON ROBINSON MAHONEY P.C. | | | | | crobinson@tremontsheldon.com | Email |
| Adversary Parties | TREMONT SHELDON ROBINSON MAHONEY P.C. | | | | | dmahoney@tremontsheldon.com | Email |
| Adversary Parties | Trinity United Methodist Church | 16069 State Highway 34 | Piedmont, MO 63957 | | | | First Class Mail |
| Adversary Parties | Trinity United Methodist Church | Crystal Tibbs | 16069 State Highway 34 | Piedmont, MO 63957 | | | First Class Mail |
| Adversary Parties | Tukabatchee Area Cncl 5 | 3067 Carter Hill Rd | Montgomery, AL 36111-1801 | | | | First Class Mail |
| Adversary Parties | Tuscarora Cncl 424 | 316 E Walnut St | Goldsboro, NC 27530-4837 | | | | First Class Mail |
| Adversary Parties | Twin Rivers Cncl No 364 | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First Class Mail |
| Adversary Parties | Twin Valley Cncl 283 | 810 Madison Ave | Mankato, MN 56001-6796 | | | | First Class Mail |
| Adversary Parties | Union University Church | c/o Peter Finley | Five Rivers Council, Inc 375 | Church St | Alfred, NY 14802 | | First Class Mail |
| Adversary Parties | Utah National Parks Cncl 591 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First Class Mail |
| Adversary Parties | Van Zanten & Onik, LLC. | Attn: Hans H Van Zanten | | | | hvanzanten@vzolaw.com | Email |
| Adversary Parties | Van Zanten & Onik, LLC. | Attn: Thomas R Onik | | | | tonik@vzolaw.com | Email |
| Adversary Parties | Ventura County Cncl/Dist 057 Ventura Co | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | First Class Mail |
| Adversary Parties | Verdugo Hills Cncl 58 | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | | First Class Mail |
| Adversary Parties | Voyageurs Area Cncl 286 | 3877 Stebner Rd | Hermantown, MN 55811-1733 | | | | First Class Mail |
| Adversary Parties | Washington Crossing Cncl 777 | 1 Scout Way | Doylestown, PA 18901-4890 | | | | First Class Mail |
| Adversary Parties | Watchung Avenue Presbyterian Church | Patriots Path Council 358 | 170 Watchung Ave | North Plainfield, NJ 07060-4133 | | | First Class Mail |
| Adversary Parties | Water & Woods Fsc 782 | 4205 E Court St | Burton, MI 48509-1719 | | | | First Class Mail |
| Adversary Parties | Wayne A. Ely, Esq. | Wayne A. Ely | | | | wayne3236@gmail.com | Email |
| Adversary Parties | West Tennessee Area Council Bsa | C/O Shane Cooley | 1995 Hollywood Dr | Jackson, TN 38305-4325 | | | First Class Mail |
| Adversary Parties | Westark Area Cncl 16 | 1401 Old Greenwood Rd | Fort Smith, AR 72901-4251 | | | | First Class Mail |
| Adversary Parties | Westchester-Putnam Cncl 388 | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | | First Class Mail |
| Adversary Parties | Western Los Angeles County Cncl, Bsa | C/O Andrew Sisolak | 16525 Sherman Way Ste C8 | Van Nuys, CA 91406-3753 | | | First Class Mail |
| Adversary Parties | Western Massachusetts Cncl 234 | 1 Arch Rd Ste 5 | Westfield, MA 01085-1896 | | | | First Class Mail |
| Adversary Parties | Westmoreland Service Club | C/O Farmers State Bank | Po Box 330 | Westmoreland, KS 66549-0330 | | | First Class Mail |
| Adversary Parties | Wiley Malehorn Sirota & Raynes | Attn: James M Mccreedy | | | | jmccreedy@wmsrlaw.com | Email |
| Adversary Parties | William Huff | 10714 Burdine St | Houston, TX 77096-5006 | | | | First Class Mail |
| Adversary Parties | Winnebago Cncl 173 | 2929 Airport Blvd | Waterloo, IA 50703-9627 | | | | First Class Mail |
| Adversary Parties | Ynca Of Greater Providence A Carnevale | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | | | First Class Mail |
| Adversary Parties | Yocona Area Cncl 748 | 505 Air Park Rd | Tupelo, MS 38801-7021 | | | | First Class Mail |
| Adversary Parties | Yucca Cncl 573 | Po Box 971056 | El Paso, TX 79997-1056 | | | | First Class Mail |
| Adversary Parties | Zuckerman Spaeder, LLP | Attn: Aitan D Goelman | | | | agoelman@zuckerman.com | Email |
| Adversary Parties | Zuckerman Spaeder, LLP | Attn: Carl S Kravitz | | | | ckravitz@zuckerman.com | Email |
| Adversary Parties | Zuckerman Spaeder, LLP | Attn: Caroline Judge Mehta | | | | cmehta@zuckerman.com | Email |

# **EXHIBIT B**

**Exhibit B**
**Additional Service List**
**Served as set forth below**

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Additional Party | Anapol Weiss | c/o Larry E. Coben | 8700 East Vista Bonita Drive, Suite 268 | Scottsdale, Arizona 85255 | | First Class Mail |
| Additional Party | Andreozzi + Foote | 4503 N Front St | Harrisburg PA  17110 | | | First Class Mail |
| Additional Party | Andrews & Thornton | c/o Oren Givol | 4701 Von Karmen Avenue, Suite 300 | Newport Beach, California 92660 | | First Class Mail |
| Additional Party | AVA Law Group, Inc | 3667 Voltaire Street | San Diego CA  92106 | | | First Class Mail |
| Additional Party | Betti & Associates | Michele M. Betti | 30 Wall Street, 8th Floor | New York, New York  10005 | | First Class Mail |
| Additional Party | Bleakley Platt & Schmidt, LLP | William P. Harrington | One North Lexington Avenue | White Plains, New York  10601 | | First Class Mail |
| Additional Party | Bondurant, Mixson & Elmore, LLC | c/o Michael B. Terry | 1201 West Peachtree Street N.W., Suite 3900 | Atlanta, Georgia 30309 | | First Class Mail |
| Additional Party | Bronster Fujichaku Robbins | Margery S. Bronster | 1003 Bishop Street, Ste. 2300 | Honolulu, Hawaii 96813 | | First Class Mail |
| Additional Party | Bryon Middlebrook, PC | c/o Bryon Middlebrook | 308 North Agassiz Street | Flagstaff, Arizona 86001 | | First Class Mail |
| Additional Party | Burnett Law Firm | c/o Kren Beyea-Schroeder | 3737 Buffalo Speedway, Suite 1850 | Houston, Texas 77098 | | First Class Mail |
| Additional Party | Certain & Zilberg, PLLC | c/o Gary Certain | 488 Madison Avenue, 20th Floor | New York, New York 10022 | | First Class Mail |
| Additional Party | Chasan & Walton, LLC, and Dumas & Vaughn Attorneys at Law | 3835 NE Hancock St., Ste. GLB | Portland OR  97212 | | | First Class Mail |
| Additional Party | Chiacchia & Fleming, LLP | 5113 S Park Ave | Hamburg NY  14075 | | | First Class Mail |
| Additional Party | Colin Bradley Law, PLLC | c/o Colin Bradley | 2600 North 44th Street, Suite B-101 | Phoenix, Arizona 85008 | | First Class Mail |
| Additional Party | Cooney & Conway | c/o Michael Cooney | 120 North Lasalle Street, Suite 3000 | Chicago, Illinois 60602 | | First Class Mail |
| Additional Party | Covault Law PLLC | c/o Jason Covault | 1221 East Osborn Road, Suite 101 | Phoenix, Arizona 85014 | | First Class Mail |
| Additional Party | Crew Janci LLP | c/o Peter Janci | 1200 N.W. Naito Parkway, Suite 500 | Portland, Oregon 97209 | | First Class Mail |
| Additional Party | Dalton & Associates, PA | Andrew C. Dalton | 1106 West Tenth Street | Wilminton, Delaware 19806 | | First Class Mail |
| Additional Party | Davis, McKee, P.L.L.C. | c/o Jeffrey A. McKee | 1650 North First Avenue | Phoenix, Arizona 85003 | | First Class Mail |
| Additional Party | DKL Law, PLLC | c/o David W. Lunn | 2055 South Cottonwood Drive | Tempe, Arizona 85282 | | First Class Mail |
| Additional Party | Edmiston & Colton Law Firm | Shane Colton | 310 Grand Avenue | Billings, Montana  59101 | | First Class Mail |
| Additional Party | Eisenberg Rothweiler Winkler Eisenberg & Jeck, PC | c/o Stewart J. Eisenberg | 1634 Spruce Street | Philadelphia, Pennsylvania 19103 | | First Class Mail |
| Additional Party | Epstein Ostrove LLC | Daniel N. Epstein | 200 Metroplex Drive, Suite 304 | Edison, New Jersey  8817 | | First Class Mail |
| Additional Party | Fasy Law, PLLC | c/o Daniel Fasy | 1752 N.W. Market Street, Suite 1502 | Seattle, Washington 98107 | | First Class Mail |
| Additional Party | Flanagan & Peel, PC | Terry J. Flanagan | 133 South 11th Street, Suite 350 | St. Louis, Missouri 63102 | | First Class Mail |
| Additional Party | Gallagher & Kennedy, PA | c/o Robert W. Boatman | 2575 East Camelback Road | Phoenix, Arizona 85016-9225 | | First Class Mail |
| Additional Party | Hach Rose Schirippa & Cheverie, LLP | c/o Hillary M. Nappi | 112 Madison Avenue, 10th Floor | New York, New York 10016 | | First Class Mail |
| Additional Party | Hurley McKenna & Mertz, PC | c/o Mark R. McKenna | 33 North Dearborn Street, Suite 1430 | Chicago, Illinois 60602 | | First Class Mail |
| Additional Party | Jacob Law Group, LLC | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE NJ  08332 | | | First Class Mail |
| Additional Party | Jeff Anderson & Associates, PA | c/o Jeffrey R. Anderson | 366 Jackson Street, Suite 100 | St. Paul, Minnesota  55101 | | First Class Mail |
| Additional Party | Keller Rohrback L.L.P. | c/o Ron Kilgard | 3101 North Central Avenue, Suite 1400 | Phoenix, Arizona 85012 | | First Class Mail |
| Additional Party | Lanier Law Group, PA | 4915 Piedmont Pkwy, Ste 104 | Jamestown NC  27282 | | | First Class Mail |
| Additional Party | Law Offices of G. Oliver Koppell | G. Oliver Koppell | 99 Park Avenue, Suite 1100 | New York, New York  10016 | | First Class Mail |
| Additional Party | Law Offices of Ronald J. Kim, PC | c/o Ronald J. Kim | P.O. Box 318 | Saratoga Springs, New York 12866 | | First Class Mail |
| Additional Party | Law Offices of Samuel P. Moeller, PLLC | 1419 N. 3rd St. Ste. 100 | Phoenix AZ  85004 | | | First Class Mail |
| Additional Party | Law Offices of Stewart F. Gross, PLLC | c/o Stewart F. Gross | 3401 North 32nd Street | Phoenix, Arizona  85018 | | First Class Mail |
| Additional Party | Liakos Law, APC | c/o Jennifer R. Liakos | 1611 S. Pacific Coast Highway, Suite 200D | Renondo Beach, California 90505 | | First Class Mail |
| Additional Party | Lipsitz & Ponterio, LLC | c/o Zachary James Woods | 424 Main Street, Suite 1500 | Buffalo, New York 14204 | | First Class Mail |
| Additional Party | Lotempio PCLaw Group | 181 Franklin Street | Buffalo NY  14202 | | | First Class Mail |
| Additional Party | Lowey Dannenberg, PC | Barbara J. Hart | 44 South Broadway, Suite 1100 | White Plains, New York 10601 | | First Class Mail |
| Additional Party | Manly, Stewart & Finaldi | 19100 Von Karman Ave., Ste. 800 | Irvine CA  92612 | | | First Class Mail |
| Additional Party | McLaughlin & Lauricella, PC | 100 Century Parkway, Ste 160 | Mount Laurel NJ  08054 | | | First Class Mail |
| Additional Party | McNamara & Goodman, LLP | Re: Plaintiff | Attn: Thomas M. McNamara | 142 Temple St | New Haven, CT 06510 | First Class Mail |
| Additional Party | Mercaldo Law Firm | c/o Carlo N. Mercaldo | 1853 North Kolb Road | Tucson, Arizona 85715 | | First Class Mail |
| Additional Party | Merson Law, PLLC, and Wilson, Bave, Conboy, Cozza & Couzens, PC | 950 Third Avenue, 18th Floor | New York New York  10022 | | | First Class Mail |
| Additional Party | Michael J. George, PC | Michael J. George | 615 2nd Avenue North, Suite 201 | Great Falls, Montana 59403 | | First Class Mail |
| Additional Party | Mick Levin, P.L.C. | c/o Mick Levin | 3401 North 32nd Street | Phoenix, Arizona 85018 | | First Class Mail |
| Additional Party | Montoya, Lucero & Pastor, PA | c/o Robert E. Pastor | 3200 North Central Avenue, Suite 2550 | Phoenix, Arizona 85012 | | First Class Mail |
| Additional Party | Panish Shea & Boyle LLP | c/o Brian J. Panish | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles, California 90025 | | First Class Mail |
| Additional Party | Parker Waichman LLP | 6 Harbor Park Drive | Port Washington NY  11050 | | | First Class Mail |
| Additional Party | Paul Mones, PC | c/o Paul Mones | 13101 Washington Boulevard | Los Angeles, California 90066 | | First Class Mail |
| Additional Party | Perkin & Faria, LLLC | Brandee J.K. Faria | Davies Pacific Center, 841 Bishop Street, #1000 | Hononlulu, Hawaii 96813 | | First Class Mail |
| Additional Party | Pfau Cochran Vertetis Amala PLLC | c/o Michael T. Pfau | 403 Columbia Street, Suite 500 | Seattle, Washington 98104 | | First Class Mail |
| Additional Party | Phillips & Paolicelli, LLP | 747 Third Avenue, 6th Floor | New York NY  10017 | | | First Class Mail |
| Additional Party | Phillips & Paolicelli, LLP | c/o Diane Paolicelli | 747 Third Avenue, 6th Floor | New York, New York 10017 | | First Class Mail |
| Additional Party | Phillips & Paolicelli, LLP, and Cooney & Conway | 747 Third Avenue, 6th Floor | New York NY  10017 | | | First Class Mail |
| Additional Party | Portell Law, PC | c/o Stephen T. Portell | 4065 East Cooper Street | Tucson, Arizona 85711 | | First Class Mail |
| Additional Party | Powers & Santola, LLP | 100 Great Oak Blvf, Ste 123 | Albany NY  12203 | | | First Class Mail |
| Additional Party | Principe & Strasnick, PC | 17 Lark Avenue | Saugus MA  01906 | | | First Class Mail |
| Additional Party | Richardson Patrick Westbrook & Brickman, LLC | 1037-A Chuck Dawley Blvd. | Mt Pleasant SC  29464 | | | First Class Mail |
| Additional Party | Rittgers & Rittgers | Konrad Kircher | 12 E. Warren St. | Lebanon, Ohio 45036 | | First Class Mail |
| Additional Party | Robins Kaplan LLP | c/o Ian S. Millican | 399 Park Avenue, Suite 3600 | New York, New York 10022 | | First Class Mail |
| Additional Party | Romanucci & Blandin, LLC | 321 N. Clark Street, Ste 900 | Chicago IL  60654 | | | First Class Mail |
| Additional Party | Rosenberg McKay Hoffman | Randall Rosenberg | 737 Bishop Street, 2350 Makai Tower | Honolulu, Hawaii 96813 | | First Class Mail |
| Additional Party | Sanders Warren Russell & Scheer LLP | S. Jacob Sappington | 1855 South Ingram Mill Road, Suite 207 | Springfield, Missouri 65804 | | First Class Mail |
| Additional Party | Shamp Speed Jordan Woodward, LLC | c/o Natalie S. Woodward | 1718 Peachtree Street N.W., Suite 660 | Atlanta, Georgia 30309 | | First Class Mail |
| Additional Party | Silbowitz, Garafola, Silbowitz, Schatz & Frederick, LLP | 25 West 43rd Street, Ste 711 | New York NY  10036 | | | First Class Mail |
| Additional Party | Silver Golub & Teitell, LLP | Attn: Paul A Slager | Re: Christopher Adzima | 184 Atlantic St | Stamford CT 06901 | First Class Mail |
| Additional Party | Slater Slater Schulman LLP | c/o Adam P. Slater | 488 Madison Avenue, 20th Floor | New York, New York 10022 | | First Class Mail |
| Additional Party | Steve Boyd, PC | c/o Stephen Boyd | 40 North Forest Road | Williamsville, New York 14221 | | First Class Mail |
| Additional Party | Swenson & Shelley PLLC | 107 S. 1470 E Ste 201 | St George UT  84790 | | | First Class Mail |
| Additional Party | Tanner & Ortega, LLP | 299 Broadway, Ste 1700 | New York NY  10007 | | | First Class Mail |
| Additional Party | The Bauer Law Firm, LLC | Joseph L. Bauer, Jr. | 133 South 11th Street, Suite 350 | St. Louis, Missouri 63102 | | First Class Mail |
| Additional Party | The Panitch Law Group, PC | c/o Ester Panitch | 4243 Dunwoody Club Drive, Suite 216 | Atlanta, Georgia 30350 | | First Class Mail |
| Additional Party | The Zalkin Law Firm, PC | c/o Irwin Zalkin | 10590 West Ocean Air Drive, Suite 125 | San Diego, California 92130 | | First Class Mail |
| Additional Party | The Zalkin Law Firm, PC, and Dumas & Vaughn Attorneys at Law | 10590 W Ocean Air Dr. Suite 125 | San Diego CA  92130 | | | First Class Mail |
| Additional Party | Thomas Law Offices | 9418 Norton Commons Blvd., Ste. 200 | Louisville KY  40059 | | | First Class Mail |
| Additional Party | White & Stradley, PLLC | Attn: Leto Copeley | Re: James Doe | 3105 Charles B Root Wynd | Raleigh, NC 27612 | First Class Mail |
| Additional Party | Zuckerman Spaeder LLP | c/o Nicholas DiCarlo | 1800 M Street NW, Suite 1000 | Washington, D.C. 20036-5807 | | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 1 of 1