## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| BOY SCOUTS OF AMERICA, | |
| Plaintiff, | Adv. Pro. No. 20-50527 (LSS) |
| v. | **Re: Adv. Docket Nos. 54, 72, 77, 107, 116, 151, 162, 185** |
| A.A., *et al.*, | |
| Defendants. | |

**ORDER APPROVING SIXTH STIPULATION BY AND AMONG BOY SCOUTS OF
AMERICA, THE OFFICIAL COMMITTEE OF SURVIVORS OF ABUSE, AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS MODIFYING THE
CONSENT ORDER GRANTING THE BSA'S MOTION FOR A PRELIMINARY
INJUNCTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 362 AND FURTHER
EXTENDING THE TERMINATION DATE OF THE STANDSTILL PERIOD**

This Court having considered the *Sixth Stipulation By and Among Boy Scouts of America,*

*the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors*

*Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant*

*to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill*

*Period* (the "Sixth Stipulation"),[2] a copy of which is attached hereto as **Exhibit 1**, and upon the

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Sixth Stipulation.

record of this case and due deliberation thereon, and good and sufficient cause appearing therefor,

IT IS HEREBY ORDERED that:

1.      The Sixth Stipulation is approved, and the Termination Date of the Standstill Period is hereby extended, in accordance with the terms of the Sixth Stipulation, up to and including the date of the first omnibus hearing after the Bankruptcy Court issues its decision confirming or denying confirmation of the Plan (the "Extended Termination Date").

2.      For the avoidance of doubt, no Local Council is being ordered to comply with the terms of the Sixth Stipulation or is being ordered to take any of the actions described in Paragraphs 4 through 8 thereof.  Rather, the terms in Paragraphs 4 through 8 of the Sixth Stipulation simply set out the terms under which the TCC and the UCC can seek to terminate the Preliminary Injunction (as set forth in Paragraph 9 thereof) with respect to a particular Local Council that has not complied with the terms set out in Paragraphs 4 through 8 thereof.

3.      The Debtors, the TCC and the UCC are authorized to take all actions necessary or desirable to effectuate the relief granted pursuant to, and in accordance with, this Order and the Sixth Stipulation; provided, however, that in approving the Sixth Stipulation and authorizing the parties to effectuate it the Court is not making any ruling or finding that any insurer has consented to the obligations taken under Paragraph 5 of the Sixth Stipulation.  Nothing in this Order shall impair the rights of insurers under their insurance policies with regard to the subject matter of the Sixth Stipulation.

4.      The terms and conditions of this Order and the Sixth Stipulation shall be immediately effective and enforceable upon entry of this Order.

5.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation and enforcement of this Order and/or the Sixth Stipulation.

**<u>Exhibit 1</u>**

**Sixth Stipulation**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |
| BOY SCOUTS OF AMERICA,<br><br>               Plaintiff,<br><br>     v.<br><br>A.A., *et al.*,<br><br>               Defendants. | Adv. Pro. No. 20-50527 (LSS)<br><br>**Re: Adv. Docket Nos. 54, 72, 77, 107, 116, 151, 162, 185** |

## SIXTH STIPULATION BY AND AMONG BOY SCOUTS OF AMERICA, THE OFFICIAL COMMITTEE OF SURVIVORS OF ABUSE, AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS MODIFYING THE CONSENT ORDER GRANTING THE BSA'S MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 362 AND FURTHER EXTENDING THE <u>TERMINATION DATE OF THE STANDSTILL PERIOD</u>

This sixth stipulation (this "<u>Sixth Stipulation</u>") modifying certain terms of the *Consent Order Pursuant to 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction* [Adv. Docket No. 54] (the "<u>Consent Order</u>")[2] and further extending the Termination Date of the Standstill Period thereunder is made and entered into by and among the Boy Scouts of America (the "<u>BSA</u>"), the non-profit corporation that is, along with its affiliate, Delaware

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Consent Order or *The BSA's Opening Brief in Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code* [Adv. Docket No. 7], as applicable, unless otherwise indicated.

BSA, LLC, a debtor and debtor in possession in the above-captioned Chapter 11 Cases, the official committee of survivors of abuse (the "TCC"), and the official committee of unsecured creditors (the "UCC" and, together with the TCC, the "Committees"), by and through their respective undersigned counsel.

## RECITALS

WHEREAS, on March 30, 2020, after notice and a hearing, the Bankruptcy Court entered the Consent Order.

WHEREAS, the Consent Order stayed, up to and including May 18, 2020 (the "Termination Date"), each of the Pending Abuse Actions and Further Abuse Actions identified on Schedule 1 to the Consent Order with respect to the BSA Related Parties identified on Schedule 2 to the Consent Order. The time period from the Petition Date to and including the Termination Date, as extended from time to time, is referred to as the "Standstill Period."

WHEREAS, on May 18, 2020, the Bankruptcy Court entered the *Stipulation and Agreed Order By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362* [Adv. Docket No. 72] (the "First Stipulation and Agreed Order"), which extended the Termination Date of the Standstill Period up to and including June 8, 2020.

WHEREAS, on June 9, 2020, the Bankruptcy Court entered the *Second Stipulation and Agreed Order By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and*

*362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 77] (the "Second Stipulation and Agreed Order"), which extended the Termination Date of the Standstill Period up to and including November 16, 2020.

WHEREAS, the Second Stipulation and Agreed Order deleted Paragraph 12 of the Consent Order and replaced it with the following provision pertaining to the procedures for obtaining further extensions of the Termination Date of the Standstill Period:

> The Termination Date may be extended by either (1) mutual agreement among the BSA, the UCC and the TCC, which shall be memorialized in a stipulation filed with the Court (an "Extension Notice"); or (2) motion filed by the BSA (an "Extension Motion"), which, in either case, shall be filed no later than twenty-five (25) days prior to the Termination Date and served on plaintiffs to Pending Abuse Actions or, as the case may be, Further Abuse Actions (through their counsel of record in any such Pending Abuse Action or Further Abuse Action) and any other party served with notice thereof. Any plaintiff in a Pending Abuse Action or Further Abuse Action may object to such extension of the Termination Date as to such plaintiff's Pending Abuse Action or Further Abuse Action by filing with the Bankruptcy Court, within fourteen (14) days of the date of an Extension Notice or Extension Motion, an objection setting forth the basis for its objection (an "Extension Objection"). An Objecting Party shall serve any Extension Objection on the undersigned counsel to the TCC, the UCC and the BSA, and counsel to any affected BSA Related Party or Additional BSA Related Party or their counsel of record. No more than seven (7) days following the deadline by which Extension Objections must be filed, the BSA, the UCC, the TCC, and Local Council Committee shall be authorized to file a single omnibus reply to any Extension Objections filed with the Bankruptcy Court. Notwithstanding the filing of an Extension Objection by any plaintiff, the Termination Date shall be extended as to any plaintiff who does not object to the Extension Notice.

WHEREAS, on October 22, 2020, the BSA and the Committees filed with the Bankruptcy Court the *Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 107-1] (the "Third Stipulation").

3

WHEREAS, on November 18, 2020, the Bankruptcy Court approved the Third Stipulation, entering the *Order Approving Third Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a  Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 116] (the "Order Approving Third Stipulation"), which extended the Termination Date of the Standstill Period up to and including March 19, 2021.

WHEREAS, on March 8, 2021 the BSA and the Committees filed with the Bankruptcy Court the *Fourth Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 151] (the "Fourth Stipulation").

WHEREAS, on March 21, 2021, the Bankruptcy Court approved the Fourth Stipulation, entering the *Order Approving Fourth Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a  Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No. 162] (the "Order Approving Fourth Stipulation"), which extended the Termination Date of the Standstill Period up to and including July 19, 2021.

WHEREAS, on June 24, 2021 the BSA and the Committees filed with the Bankruptcy Court the *Fifth Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent*

*Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a)*

*and 362 and Further Extending the Termination Date of the Standstill Period* [Adv. Docket No.

178] (the "Fifth Stipulation").

WHEREAS, on March 21, 2021, the Bankruptcy Court approved the Fifth Stipulation,

entering the *Order Approving Fifth Stipulation by and Among the Boy Scouts of America, the*

*Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors*

*Modifying the Consent Order Granting the BSA's Motion for a  Preliminary Injunction Pursuant*

*to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill*

*Period* [Adv. Docket No. 185] (the "Order Approving Fifth Stipulation"), which extended the

Termination Date of the Standstill Period up to and including October 28, 2021.

WHEREAS, on September 30, 2021, the Court entered the *Order (I) Approving the*

*Disclosure Statement and the Form of Manner of Notice, (II) Approving Plan Solicitation and*

*Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope*

*of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the*

*Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief* [Docket

No. 6438] (the "Solicitation Procedures Order").   The Solicitation Procedures Order

(1) approved the *Amended Disclosure Statement for the Modified Fifth Amended Chapter 11*

*Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [Docket No. 6445]

as containing "adequate information" within the meaning of section 1125(a) of the Bankruptcy

Code and (2) authorized the Debtors to solicit votes to accept or reject the *Modified Fifth*

*Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA,*

*LLC* [Docket No. 6443] (as such may be amended or modified from time to time, the "Plan").

WHEREAS, the Plan provides for the issuance of a Channeling Injunction that will permanently enjoin (1) the assertion of Abuse Claims against the Protected Parties, which include the Local Councils and Contributing Chartered Organizations, among others, and (2) the assertion of Post-1975 Chartered Organization Abuse Claims against the Limited Protected Parties, each as further described in Article X.F of the Plan.[3]

WHEREAS, the Parties have agreed to a further extension of the Termination Date of the Standstill Period as set forth in Paragraph 3 hereof, subject to the terms and conditions as set forth herein.

NOW THEREFORE, THE PARTIES, BY AND THROUGH THEIR RESPECTIVE UNDERSIGNED COUNSEL, HEREBY STIPULATE AND AGREE, AND THE BANKRUPTCY COURT HEREBY ORDERS, AS FOLLOWS:

1.    _Effectiveness._  This Sixth Stipulation shall become effective upon execution by counsel for each of the BSA, the TCC, and the UCC and entry of an order of the Bankruptcy Court approving this Sixth Stipulation, and every term hereof shall be effective as if expressly set forth in the Consent Order.  For the avoidance of doubt, no Local Council is being ordered to comply with the terms of the Sixth Stipulation or is being ordered to take any of the actions described in Paragraphs 4 through 8 hereof; rather, if the order approving the Sixth Stipulation is entered, the terms in Paragraphs 4 through 8 simply set out the terms under which the TCC and/or the UCC can seek to terminate the Preliminary Injunction (as set forth in Paragraph 9) with respect to a particular Local Council that has not complied with the terms set out in Paragraphs 4 through 8 of this Sixth Stipulation.

---

[3]  Capitalized terms used in this recital but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2.      <u>Notice</u>.    This Sixth Stipulation constitutes good and sufficient notice in accordance with Paragraph 12 of the Consent Order, as modified by Paragraph 8 of the Second Stipulation and Agreed Order, and no other or further notice of the extension of the Termination Date of the Standstill Period pursuant to this Sixth Stipulation is or shall be required.

3.      <u>Extension of Termination Date of Standstill Period</u>.  In accordance with the terms of the Consent Order, as modified by the First Stipulation and Agreed Order, the Second Stipulation and Agreed Order, the Order Approving Third Stipulation, the Order Approving Fourth Stipulation, the Order Approving Fifth Stipulation, and this Sixth Stipulation, and without prejudice to future requests for further extensions of the Termination Date of the Standstill Period consistent with the terms thereof, the Pending Abuse Actions and the Further Abuse Actions identified on **<u>Schedule 1</u>** attached hereto (as such schedule may be further amended from time to time) are hereby stayed as to the BSA Related Parties identified on **<u>Schedule 2</u>** attached hereto (as such schedule may be further amended from time to time) up to and including the date of the first omnibus hearing after the Bankruptcy Court issues its decision confirming or denying confirmation of the Plan (the "<u>Extended Termination Date</u>").

4.      <u>Acknowledgment and Agreement</u>.  The terms of the form of Acknowledgment and Agreement, attached to the Second Stipulation and Agreed Order as Exhibit 4, are incorporated by reference herein and shall continue to apply with full force and effect until the Extended Termination Date of the Standstill Period.

5.      <u>Preservation and Production of Rosters</u>.  The BSA and the Local Councils shall continue to make diligent and reasonable efforts to preserve and keep intact all historical troop and camp rosters that describe by name the Scouting youth, adult volunteers, Scouting volunteers, and chartered organizations ("<u>Rosters</u>") in the possession, custody, or control of the

BSA or the Local Councils, as applicable, in all locations where they may be found in the manner in which Rosters were collected or created and filed in the ordinary course of operations. All rights and obligations related to preservation of Rosters and related information contained in the Third Stipulation, Fourth Stipulation, and Fifth Stipulation are incorporated by reference herein and shall continue to apply with full force and effect, as applicable and except as otherwise provided herein, until the Extended Termination Date of the Standstill Period.

6.      <u>Transfers of Local Council Assets</u>.  Unless and until the preliminary injunction is terminated as to a Local Council, no Local Council shall (a) sell, transfer, or encumber any real or personal property or other assets unless it receives value that is reasonably equivalent to the value of the property or assets that it sells, transfers, or encumbers or (b) sell, transfer, or encumber any real or personal property or other assets with actual intent to hinder, delay, or defraud creditors or the estates (or their creditors).  For the avoidance of doubt, the transfer of property or assets to a trust, foundation, charity or non-profit, or any asset protection or asset shielding vehicle for inadequate consideration is expressly prohibited under this provision without regard to the rationale for such transfer.[4]  The Local Councils shall make diligent and reasonable efforts to preserve and keep intact all documents and information relating to any transfers of real or personal property or other assets made during the pendency of the Debtors' chapter 11 cases.

7.      <u>Designation of Assets</u>.  Local Councils shall not designate unrestricted assets as restricted by board resolution or otherwise, including the proceeds from sale of assets.

8.      <u>Use and Treatment of Local Council Confidential Information</u>. The BSA and the TCC agree to the following protocol regarding the use of information produced by the Local

---

[4] Notwithstanding anything in this paragraph, nothing herein shall prejudice any party's right to assert that the transfer of any assets to any of the entities identified in the foregoing sentence is an actual fraudulent transfer, without regard to the adequacy or value of consideration provided.

Councils, or BSA that relates to the Local Councils, that was designated as confidential and governed by the Protective Order (as defined below).

    i.    Pursuant to the *Order Approving Confidentiality and Protective Order* entered June 8, 2020 [Docket No. 799] (the "Protective Order" ), the BSA and certain of the Local Councils have designated documents and information made available to the TCC as either "CONFIDENTIAL," "HIGHLY CONFIDENTIAL" or "COMMITTEE ADVISOR ONLY" as those terms are defined in the Protective Order (collectively, the "Confidential Designations").

    ii.    The BSA and the Ad Hoc Committee of Local Councils agree that notwithstanding any Confidential Designations and any provisions of the Protective Order to the contrary, the TCC may treat the following materials as non-confidential when such documents are used in a filing, at a hearing, or in communications with its constituency, in either case in connection with the above-captioned Chapter 11 Cases:[5] (a) summaries, presentations or compilations (collectively, the "Summaries")[6] derived from material subject to Confidential Designations; (b) testimony concerning the summaries, presentations or compilations, including, without limitation, testimony related to their admissibility; provided, however, that (i) the Summaries, and any

---

[5] For the avoidance of doubt, the parties agree only that the materials described herein may be treated as non-confidential to the extent provided for in the Sixth Stipulation, and reserve the right to object to the use of these materials on any other basis.

[6] For the avoidance of doubt, the Local Council "dashboards" that the TCC's advisors previously prepared and produced to the BSA and Local Councils are included among any "Summaries" prepared by the TCC. In addition, the appraisals prepared by the BSA regarding Local Councils' properties shall not be subject to any Confidential Designations. The BSA further agrees to cooperate with the TCC in good faith to identify additional categories of information, if any, that are not subject to Confidential Designations.

testimony concerning the Summaries, shall not include personally identifying information, including, without limitation, donor information, and (ii) prior to using a Summary in a filing, at a hearing, or in communications with its constituency, the TCC shall provide seven (7) calendar days' notice and a copy of the Summary to the party that designated as confidential the information contained in any Summary, with a copy to the BSA and the Ad Hoc Committee of Local Councils. If the subject party or parties do not object within the seven (7) calendar day period, the TCC shall be free to use the Summary in a filing, at a hearing, or in communications with its constituency without any redactions. If an objection is received within the seven (7) calendar day period and it cannot be resolved by the TCC and the designating party or parties, the TCC may seek relief from the Court to allow the non-confidential treatment of the Summary. If the Summary concerns pooled financial or valuation data designated by more than one Local Council, the TCC need only provide notice and the opportunity to object to the BSA and the Ad Hoc Committee of Local Councils. Notwithstanding the foregoing, nothing in this Stipulation shall impact the requirement that documents produced pursuant to the Protective Order may only be used in the Chapter 11 Cases.

iii.   If the TCC intends to file with the Court or use a document(s) that is subject to a Confidential Designation as opposed to a Summary that was derived from the Confidential Designations of such document(s), the re-designation of such document shall be subject to the protocol in the Protective Order.

iv.    Notwithstanding anything to the contrary in this Sixth Stipulation, the notification protocol described in this Paragraph 8 shall be effective ten (10) calendar days after execution of this Sixth Stipulation and filing with the Court.  For the avoidance of doubt, the TCC shall be entitled to provide the notice referenced in Paragraph 8(ii) only after the expiration of such ten (10) calendar day period.

9.    <u>Termination of Preliminary Injunction</u>.  The preliminary injunction shall continue to be subject to termination on the conditions and to the extent provided in Paragraph 9 of the Fourth Stipulation and Fifth Stipulation; <u>provided</u> that, and for the avoidance of doubt, a Local Council's exercise of its rights to object to the use of a document(s) pursuant to Paragraph 8(ii) and (iii) hereof shall not be considered a violation of the terms of the preliminary injunction, nor shall it give the TCC the right to terminate the preliminary injunction with respect to that Local Council.

10.    <u>Immediate Effect</u>.  Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Sixth Stipulation are immediately effective and enforceable upon entry of an order of the Bankruptcy Court approving this Sixth Stipulation.

11.    <u>Authorization to File</u>.  The BSA is authorized to file a copy of this Sixth Stipulation (including the schedules attached hereto) with any court in which a Pending Abuse Action or Further Abuse Action is or may hereafter become pending as proof that such action is stayed and enjoined as set forth herein and in the Consent Order.

12.    <u>Reservation of Rights</u>.  Nothing herein shall be construed to limit or affect any party's right to seek appropriate relief from this Court to the extent necessary to respond to any actions by a court in which a Pending Abuse Action or Further Abuse Action is pending, which,

but for the stay provided herein and in the Consent Order, would require a party to act before the Extended Termination Date of the Standstill Period.

      13.    <u>Retention of Jurisdiction</u>.  This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Sixth Stipulation and the Consent Order.

      14.    <u>Headings</u>.  Headings of the decretal paragraphs of this Sixth Stipulation have been inserted for convenience of reference only and are not intended to be a part of or to affect the interpretation of this Sixth Stipulation.

      15.    <u>Filing with Clerk</u>.  This Sixth Stipulation shall be promptly filed in the clerk's office and entered into the record.

*[Remainder of Page Intentionally Left Blank]*

*CONSENTED TO BY:*

WHITE & CASE LLP
Jessica C. Lauria (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, New York 10020
Telephone:  (212) 819-8200
Email:  jessica.lauria@whitecase.com

– and –

WHITE & CASE LLP
Michael C. Andolina (admitted *pro hac vice*)
Matthew E. Linder (admitted *pro hac vice*)
Laura E. Baccash (admitted *pro hac vice*)
Blair M. Warner (admitted *pro hac vice*)
111 South Wacker Drive
Chicago, Illinois 60606
Telephone:  (312) 881-5400
Email:  mandolina@whitecase.com
        mlinder@whitecase.com
        laura.baccash@whitecase.com
        blair.warner@whitecase.com

– and –

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

 */s/ Paige N. Topper*
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 658-9200
Email:  dabbott@morrisnichols.com
        aremming@morrisnichols.com
        ptopper@morrisnichols.com

*Attorneys for the Boy Scouts of America*

PACHULSKI STANG ZIEHL & JONES LLP

 */s/ James E. O'Neill*
James I. Stang (admitted *pro hac vice*)
Robert B. Orgel (admitted *pro hac vice*)
John A. Morris (admitted *pro hac vice*)
James E. O'Neill (No. 4042)
John W. Lucas (admitted *pro hac vice*)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 1999-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email:  jstang@pszjlaw.com
        rorgel@pszjlaw.com
        jmorris@pszjlaw.com
        joneill@pszjlaw.com
        jlucas@pszjlaw.com

*Attorneys for the Official Tort Claimants' Committee*

REED SMITH LLP
Kurt F. Gwynne (No. 3951)
Katelin A. Morales (No. 6683)
1201 North Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
Email:  kgwynne@reedsmith.com
        kmorales@reedsmith.com

– and –

KRAMER LEVIN NAFTALIS
& FRANKEL LLP

 */s/ Megan Wasson*
Thomas Moers Mayer (admitted *pro hac vice*)
Rachael Ringer (admitted *pro hac vice*)
Jennifer Sharret (admitted *pro hac vice*)
Megan Wasson (admitted *pro hac vice*)
1177 Avenue of the Americas
New York, NY 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
Email:  tmayer@kramerlevin.com
        rringer@kramerlevin.com
        dblabey@kramerlevin.com
        jsharret@kramerlevin.com
        mwasson@kramerlevin.com

*Attorneys for the Official Committee of Unsecured Creditors*

## Schedule 1

**Pending and Further Abuse Actions**

**Schedule 1**
Pending Abuse Actions

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 4:20-cv-159 | United States District Court for the Eastern District of Arkansas, Central Division |
| 2 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area Council Incorporated of the Boy Scouts of America | 5:20-cv-05034-TLB | United States District Court for the Western District of Arkansas, Fayetteville Division |
| 3 | Greater Los Angeles Area Council; Does 1 through 100 | John Doe 1 | JOHN DOE 1, an individual v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA GREATER LOS ANGELES AREA COUNCIL, and DOES 1 through 100 | 2:20-cv-01551 | United States District Court for the Central District of California, Western Division |
| 4 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 30-2020-01122410-CU-PO-CJC | Superior Court of the State of California, County of Orange |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 5 | DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10 | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 37-2020-00000007-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 6 | California Inland Empire Council; Does 1 through 100 | John Doe; [Redacted]. | JOHN DOE, a minor, an individually and by his Guardian Ad Litem, [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, CALIFORNIA INLAND EMPIRE COUNCIL, and DOES 1 through 100 | 5:20-cv-00314 | United States District Court for the Central District of California, Eastern Division |
| 7 | Silicon Valley Monterey Bay Council, Inc.; Learning for Life, Inc.; Does 7-100 | [Redacted] | [Redacted] v. Boy Scouts of America; Silicon Valley Monterey Bay Council; Learning for Life, Inc.; Joseph Alvarado; and Does 7-100 | 5:20-cv-1202 | United States District Court for the Northern District of California |
| 8[1] | Town of Trumbull; Learning for Life, Inc.; William Ruscoe; Thomas Kiely; Timothy Fedor | Jane Doe | JANE DOE v. TOWN OF TRUMBULL; LEARNING FOR LIFE INC.; BOY SCOUTS OF AMERICA CORPORATION; WILLIAM RUSCOE; THOMAS KIELY; TIMOTHY FEDOR | 20-05004 (JAM) | United States Bankruptcy Court for the District of Connecticut |
| 9 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee | John Doe #1; John Doe #2; John Doe #3; John Doe #4 | JOHN DOE #1; JOHN DOE #2; JOHN DOE #3; JOHN DOE #4 v. BOY SCOUTS OF AMERICA CORPORATION; | 20-05005 (JAM) | United States Bankruptcy Court for the |

[1] Pending Abuse Action 8 is stayed only with respect to non-debtor Defendant Learning for Life.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc., Boy Scouts of America | | FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | | District of Connecticut |
| 10 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC., CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA CORPORATION | 20-05006 | United States Bankruptcy Court for the District of Connecticut |
| 11 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02004 | United States Bankruptcy Court for the District of Connecticut |
| 12 | Connecticut Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. CONNECTICUT RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA CORPORATION | 20-02003 | United States Bankruptcy Court for the District of Connecticut |
| 13 | Darwyn Azzinaro | [Redacted] | [Redacted] v. DARWYN AZZINARO and BOY SCOUTS OF AMERICA CORP. | SC 20309 | Supreme Court State of Connecticut |
| 14 | North Florida Council, Inc., Boy Scouts of America; Central | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH | 6:20-cv-00275 | United States District Court for the Middle District of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Florida Council, Inc., Boy Scouts of America | | FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and the CENTRAL FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida | | Florida, Orlando Division |
| 15 | North Florida Council, Inc., Boy Scouts of America; Silver Springs Shores Presbyterian Church, Inc. | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, the NORTH FLORIDA COUNCIL, INC., BOY SCOUTS OF AMERICA, a corporation authorized to do business in Florida, and SILVER SPRINGS SHORES PRESBYTERIAN CHURCH, INC, a corporation authorized to do business in Florida | 5:20-cv-00069 | United States District Court for the Middle District of Florida, Ocala Division |
| 16 | Stephen Zanetti; Linda Jensen; Aaron Moore | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a foreign non-profit corporation, MARK KERN, individually, STEPHEN ZANETTI, individually, LINDA JENSEN, individually and AARON MOORE individually | 0:20-cv-60351-XXXX | United States District Court for the Southern District of Florida, Fort Lauderdale Division |
| 17 | Coastal Georgia Council, Inc. (f/k/a) Coastal Empire | John Doe | JOHN DOE, a pseudonym v. BOY SCOUTS OF AMERICA (CORP), COASTAL GEORGIA | 4:20-cv-00033-RSB-CLR | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc.; City of Bloomingdale | | COUNCIL, INC. f/k/a COASTAL EMPIRE COUNCIL, INC., and CITY OF BLOOMINGALE | | District of Georgia, Savannah Division |
| 18 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00021-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 19 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Dennis Doe | DENNIS DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00022-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 20 | Northeast Georgia Council, Inc.; Green | William Doe | WILLIAM DOE, individually and on behalf of the General | 3:20-cv-00024-CAR | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | | Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | | for the Middle District of Georgia, Athens Division |
| 21 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | Timothy Doe | TIMOTHY DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | 3:20-cv-00023-CDL | United States District Court for the Middle District of Georgia, Athens Division |
| 22 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist | John Doe | JOHN DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA | 3:20-cv-00025-CAR | United States District Court for the Middle District of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland | | COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS and BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND | | Georgia, Athens Division |
| 23 | Northeast Georgia Council, Inc.; Green Acres Baptist Church; Beech Haven Baptist Church; First Baptist Church of Athens; Betty Boland, as the Administrator of the Estate of Ernest Boland; R. Fleming Weaver, Jr | Robert Doe | ROBERT DOE, individually and on behalf of the General Public of the State of Georgia v. BOY SCOUTS OF AMERICA, INC.; NORTHEAST GEORGIA COUNCIL, INC., GREEN ACRES BAPTIST CHURCH; BEECH HAVEN BAPTIST CHURCH; FIRST BAPTIST CHURCH OF ATHENS; BETTY BOLAND, AS THE ADMINISTRATOR OF THE ESTATE OF ERNEST BOLAND, and R. FLEMING WEAVER, JR. | 3:20-cv-00026-CAR | United States District Court for the Middle District of Georgia, Athens Division |
| 24 | Boy Scouts of America Aloha Counsel Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, A CONGRESSIONALLY CHARTERED CORPORATION, AUTHORIZED TO DO BUSINESS IN GUAM; BOY | 1:20-cv-00011 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Custody of Star of the Sea; Doe Entities 1-5; And Doe-Individuals 6-47, Inclusive | | SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; AND DOE-INDIVIDUALS 6-47, INCLUSIVE | | |
| 25 | Boy Scouts of America Aloha Council Chamorro District; The School Sisters of Notre Dame, Milwaukee Province, Inc.; School Sisters of Notre Dame Central Pacific Province, Inc.; School Sisters of Notre Dame, Region of Guam; John Does 1-20 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL CHAMORRO DISTRICT; THE SCHOOL SISTERS OF NOTRE DAME, MILWAUKEE PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME CENTRAL PACIFIC PROVINCE, INC.; SCHOOL SISTERS OF NOTRE DAME, REGION OF GUAM; and JOHN DOES 1-20 | 1:20-cv-00010 | United States District Court for the District of Guam |
| 26 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; | 1:20-cv-00013 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | | CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 27 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, Inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAY OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00014 | United States District Court for the District of Guam |
| 28 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Doe-Entities 1-5; and | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Guam; BOY | 1:20-cv-00012 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Doe-Individuals 6-10, Inclusive | | SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE-ENTITIES 1-5; and DOE-INDIVIDUALS 6-10, inclusive | | |
| 29 | Boy Scouts of America, Aloha Council; Gary L. Strain; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe Non-Profit Entities 1-10; and Doe Governmental Entities 1-10 | John Doe No. 120 | JOHN DOE NO. 120 v. BOY SCOUTS OF AMERICA; BOY SCOUTS OF AMERICA, ALOHA COUNCIL; GARY L. STRAIN; JANE DOES 1-10; DOE CORPORATIONS 1-10; DOE PARTNERSHIPS 1-10; DOE NON-PROFIT ENTITIES 1-10; and DOE GOVERNMENTAL ENTITIES 1-10 | 1:20-cv-00077 | United States District Court for the District of Hawaii |
| 30 | Hawkeye Area Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Iowa and HAWKEYE AREA COUNCIL, BOY SCOUTS OF AMERICA, an Iowa corporation | 1:20-cv-00019 | United States District Court for the Northern District of Iowa, Cedar Rapids Division |
| 31 | Chicago Area Council, Inc., Boy Scouts of America; Pathway to Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Illinois, CHICAGO AREA COUNCIL, INC. BOY SCOUTS OF AMERICA, CHICAGO AREA | 1:20-cv-01176 | United States District Court for the Northern District of Illinois, Eastern District |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | | | COUNCIL, BOY SCOUTS OF AMERICA, INC., and PATHWAY TO ADVENTURE COUNCIL, INC., BOY SCOUTS OF AMERICA | | |
| 32 | Lincoln Heritage Council, Inc., Boy Scouts of America; Audubon Baptist Church; Timothy Fleming | [Redacted] | [Redacted] v. TIMOTHY FLEMING AND THE BOY SCOUTS OF AMERICA AND AUDUBON BAPTIST CHURCH AND LINCOLN HERITAGE COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-126-CHB | United States District Court for the Western District of Kentucky |
| 33 | Robert Bulens | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CORP.; and ROBERT BULENS | 1:20-cv-10319 | United States District Court for the District of Massachusetts |
| 34 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 386 | Doe 386 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00542 | United States District Court for the District of Minnesota |
| 35 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 384 | Doe 384 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00537 | United States District Court for the District of Minnesota |
| 36 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 383 | Doe 383 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00536 | United States District Court for the District of Minnesota |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 37 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 583 | Doe 583 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00544 | United States District Court for the District of Minnesota |
| 38 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 382 | Doe 382 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00535 | United States District Court for the District of Minnesota |
| 39 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 385 | Doe 385 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00540 | United States District Court for the District of Minnesota |
| 40 | Gamehaven Council, Inc., Boy Scouts of America; St. Pius X Catholic Church of Rochester, Minnesota | Doe 555 | Doe 555 v. The Boy Scouts of America, Gamehaven Council, Inc., Boy Scouts of America; and St. Pius X Catholic Church of Rochester, Minnesota | 0:20-cv-00543 | United States District Court for the District of Minnesota |
| 41 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; Samuel Christian Carleton | John Doe | JOHN DOE by and through his Next Friend LINDA HOUSEKNECHT v. GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA, INC., and BOY SCOUTS OF AMERICA, and SAMUEL CHRISTIAN CARLETON | 4:20-cv-00273 | United States District Court for the Eastern District of Missouri, Eastern Division |
| 42 | St. Louis County, Missouri; Steve Stenger; Chief Of | Minor John Doe, by [Redacted]as next friend | MINOR JOHN DOE by [Redacted]as next friend v. ST. LOUIS COUNTY, MISSOURI; | 4:20-cv-00272 | United States District Court for the Eastern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Police Jon Belmar; Eric R. Parks | | STEVE STENGER; CHIEF OF POLICE JON BELMAR; BOY SCOUTS OF AMERICA; AND ERIC R. PARKS | | District of Missouri, Eastern Division |
| 43 | Heat of America Council, Boy Scouts of America; Terry Wright | [Redacted] | [Redacted] v. TERRY WRIGHT and HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA | 4:20-cv-00110-FJG | United States District Court for the Western District of Missouri, Western Division |
| 44 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | 4:20-cv-00008-BMM | United States District Court for the District of Montana |
| 45 | Montana Council, Boy Scouts of America; John Does I and II | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation, and JOHN DOES I and II | 4:20-cv-00010-BMM | United States District Court for the District of Montana |
| 46 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered | 4:20-cv-00009-BMM | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation, authorized to do business in Montana; and MONTANA COUNCIL, BOY SCOUTS OF AMERICA, a Montana non-profit corporation | | for the District of Montana |
| 47 | Daniel Webster Council, Boy Scouts of America | John Doe AM, John Doe DS, John Doe DZ, John Doe DN, John Doe PJ, and John Doe PT | JOHN DOE AM, JOHN DOE DS, JOHN DOE DZ, JOHN DOE DN, JOHN DOE PJ, and JOHN DOE PT v. BOY SCOUTS OF AMERICA, AND DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00252 | United States District Court for the District of New Hampshire |
| 48 | Jersey Shore Council, Inc., Boy Scouts of America, f/k/a Atlantic Area Council, Inc., Boy Scouts of America, a/k/a Atlantic Area Council No. 331; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and John Does 1-5, | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL, INC., BOY SCOUTS OF AMERICA, f/k/a ATLANTIC AREA COUNCIL, INC., BOY SCOUTS OF AMERICA, a/k/a ATLANTIC AREA COUNCIL NO. 331; ABC ENTITY, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have employed and/or supervised Angelo "Skip" Dellomo; and JOHN DOES 1-5, individually, | 1:20-cv-01744 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individually, and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | and in their capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | |
| 49 | Essex County Council of the Boy Scout of America; Northern New Jersey Council of the Boy Scouts of America; Boy Scout Troop #64; XYZ Entities 1-100 (fictitious designations); and JOHN Does 1-200 (fictitious designations) | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; ESSEX COUNTY COUNCIL OF THE BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL OF THE BOY SCOUTS OF AMERICA; BOY SCOUT TROOP #64; XYZ ENTITIES 1-100 (fictitious designations); and JOHN DOES 1-200 (fictitious designations) | 20-cv-01743 | United States District Court for the District of New Jersey |
| 50 | Essex County Counsel of the Boy Scouts of America; Xyz Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, ESSEX COUNTY COUNSEL OF THE BOY SCOUTS OF AMERICA and XYZ CORPORATION 1-100 | 2:19-cv-17954-BRM-JAD | United States District Court for the District of New Jersey |
| 51 | Northern New Jersey Council Boy Scouts of America, Inc. ; ABC | Jack Doe | JACK DOE v. BOY SCOUTS OF AMERICA, NORTHERN NEW JERSEY COUNCIL BOY | 3:20-cv-01735 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Corporations 1-10, and John Does 1-10 | | SCOUTS OF AMERICA, INC., ABC CORPORATIONS 1-10, AND JOHN DOES 1-10 | | for the District of New Jersey |
| 52 | The Pingry School; Thad Alton, and John Does 1-50, and ABC Corporations 1-50 | [Redacted] | [Redacted] v. THE PINGRY SCHOOL, BOY SCOUTS OF AMERICA, THAD ALTON, and JOHN DOES 1-50, and ABC CORPORATIONS 1-50 | 2:20-cv-01721 | United States District Court for the District of New Jersey |
| 53 | John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JOHN DOES 1-10 | 3:20-cv-01739 | United States District Court for the District of New Jersey |
| 54 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01741 | United States District Court for the District of New Jersey |
| 55 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01740 | United States District Court for the District of New Jersey |
| 56 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01106 | United States Bankruptcy Court for the District of New Jersey |
| 57 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | T20-1117 | United States Bankruptcy Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 58 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01110 | United States Bankruptcy Court for the District of New Jersey |
| 59 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01111 | United States Bankruptcy Court for the District of New Jersey |
| 60 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01103 | United States Bankruptcy Court for the District of New Jersey |
| 61 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01713 | United States District Court for the District of New Jersey |
| 62 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01105 | United States Bankruptcy Court for the District of New Jersey |
| 63 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01742 | United States District Court for the District of New Jersey |
| 64 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW | 1:20-cv-01733 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | JERSEY COUNCIL; JOHN DOES 1-10 | | for the District of New Jersey |
| 65 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01746 | United States District Court for the District of New Jersey |
| 66 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1116 | United States Bankruptcy Court for the District of New Jersey |
| 67 | Patriots' Path Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; PATRIOTS' PATH COUNCIL; JOHN DOES 1-10 | 20-01108 | United States Bankruptcy Court for the District of New Jersey |
| 68 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; JERSEY SHORE COUNCIL; JOHN DOES 1-10 | 20-1115 | United States Bankruptcy Court for the District of New Jersey |
| 69 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1120 | United States Bankruptcy Court for the District of New Jersey |
| 70 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01734 | United States District Court for the District of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 71 | Monmouth Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; MONMOUTH COUNCIL; JOHN DOES 1-10 | 20-01109 | United States Bankruptcy Court for the District of New Jersey |
| 72 | Patriots Path Council | [Redacted] | [Redacted] v. PATRIOTS PATH COUNCIL; BOY SCOUTS OF AMERICA, INC. | 20-01107 | United States Bankruptcy Court for the District of New Jersey |
| 73 | Patriots' Path Council, Inc. Boy Scouts of America, Sussex District Boy Scouts of America d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ Corporation 1-100 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, PATRIOTS' PATH COUNCIL, INC. BOY SCOUTS OF AMERICA, SUSSEX DISTRICT BOY SCOUTS OF AMERICA d/b/a Stillwater Boy Scouts of America and/or Group 83 Stillwater, and XYZ CORPORATION 1-100 | 20-01104 | United States Bankruptcy Court for the District of New Jersey |
| 74 | Country Farm Supply; Sacred Heart – Espanola; Monastery of Christ in the Desert; Richard Lucero | John Doe | JOHN DOE v. [Redacted], COUNTRY FARM SUPPLY, BOY SCOUTS OF AMERICA, SACRED HEART - ESPANOLA, and MONASTERY OF CHRIST IN THE DESERT | 20-01014 | United States Bankruptcy Court for the District of New Mexico |
| 75 | Great Southwest Council, Boy Scouts of America | John Doe | JOHN DOE v. THE BOY SCOUTS OF AMERICA, a Congressionally Chartered | 20-01015 | United States Bankruptcy Court for the |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Corporation, and GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA, a New Mexico non-profit corporation | | District of New Mexico |
| 76 | Richard L. Lucero | [Redacted] | [Redacted] v. Richard L. Lucero, and Boy Scouts of America | 20-01013 | United States Bankruptcy Court for the District of New Mexico |
| 77 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA, and LONGHOUSE COUNCIL, INC., BOY SCOUTS OF AMERICA | 5:20-cv-00172-GTS-TWD | United States District Court for the Northern District of New York |
| 78 | Hiawatha Council; The Roman Catholic Diocese of Syracuse; Saint John the Baptist Church; Donald J. Herbert; Does 1-100 | [Redacted] | [Redacted] v. DONALD J. HERBERT; BOY SCOUTS OF AMERICA, INC.; BOY SCOUTS OF AMERICA - HIAWATHA COUNCIL; THE ROMAN CATHOLIC DIOCESE OF SYRACUSE; SAINT JOHN THE BAPTIST CHURCH; and DOES 1-100 | 5:20-cv-181 | United States District Court for the Northern District of New York |
| 79 | Longhouse Council | [Redacted] | [Redacted] and R.E.M. v. BOY SCOUTS OF AMERICA and LONGHOUSE COUNCIL | 5:20-cv-178 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 80 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #1, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1542 | United States District Court for the Southern District of New York |
| 81 | Boy Scout Troop 95; Our Savior Lutheran Church; Hudson Valley Council, Inc., Boy Scouts of America; Michael Kelsey; Richard Robbins | Anonymous #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually | ANONYMOUS #2, An Infant, by his Parent and Natural Guardians, and his Parents and Natural Guardians Individually v. MICHAEL KELSEY, RICHARD ROBBINS, BOY SCOUT TROOP 95, OUR SAVIOR LUTHERAN CHURCH, HUDSON VALLEY COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA, INC. | 7:20-cv-1543 | United States District Court for the Southern District of New York |
| 82 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and FIVE RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00212 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 83 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06107 | United States District Court for the Western District of New York |
| 84 | Five Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and FIVE RIVERS COUNCIL | 6:20-cv-06108 | United States District Court for the Western District of New York |
| 85 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00879 | United States District Court for the Eastern District of New York |
| 86 | Diocese of Brooklyn; St. Francis Xavier Church; Greater New York Councils, Inc., Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, ST. FRANCIS XAVIER CHURCH, NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY SCOUTS OF AMERICA and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 500293/2020 | Supreme Court of the State of New York, Kings County |
| 87 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00876 | United States District Court for the Eastern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New York |
| 88 | Boy Scouts of America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-940 | United States District Court for the Eastern District of New York |
| 89 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, INC., a Congressionally Chartered Corporation authorized to do business in New York, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, a New York Corporation, and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA, a New York Corporation | 1:20-cv-941 | United States District Court for the Eastern District of New York |
| 90[2] | Diocese of Brooklyn; Church of the Holy Innocents; Greater New York Council of the Boy Scouts of America; Alpine Scout Camp; Frank Pedone | [Redacted] | [Redacted] v. DIOCESE OF BROOKLYN, CHURCH OF THE HOLY INNOCENTS, GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, ALPINE SCOUT CAMP, and FRANK PEDONE | 518178/19 | Supreme Court of the State of New York, Kings County |

---

[2]   Pending Abuse Action 90 is stayed with respect to all defendants other than the Diocese of Brooklyn, Church of the Holy Innocents, and Frank Pedone.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 91 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-00871 | United States District Court for the Eastern District of New York |
| 92 | Greater New York Councils; Brooklyn Council; John B. Lowell | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL and JOHN B. LOWELL | 1:20-cv-874 | United States District Court for the Eastern District of New York |
| 93 | Greater New York Councils, Boy Scouts of America; Greater New York Councils; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; NATIONAL BOY SCOUTS OF AMERICA FOUNDATION; SCOUTS BSA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; AND GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00862 | United States District Court for the Eastern District of New York |
| 94 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00878 | United States District Court for the Eastern District of New York |
| 95 | Boy Scouts OF America,-Pack 494 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and BOY SCOUTS OF AMERICA,-Pack 494 | 1:20-cv-00883 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 96 | Westchester-Putnam Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and WESTCHESTER-PUTNAM COUNCIL | 7:20-cv-01383-NSR | United States District Court for the Southern District of New York |
| 97 | Suffolk County Council of the Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SUFFOLK COUNTY COUNCIL OF THE BOY SCOUTS OF AMERICA | 2:20-cv-865 | United States District Court for the Eastern District of New York |
| 98 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1497 | United States District Court for the Southern District of New York |
| 99 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1498 | United States District Court for the Southern District of New York |
| 100 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1499 | United States District Court for the Southern District of New York |
| 101 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1501 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 102 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1540 | United States District Court for the Southern District of New York |
| 103 | Westchester-Putnam Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA | 7:20-cv-1537 | United States District Court for the Southern District of New York |
| 104 | Bronx Council Boy Scouts of America, Inc.; St. Helena Parish | Anonymous BR | ANONYMOUS BR v. THE BOY SCOUTS OF AMERICA, BRONX COUNCIL BOY SCOUTS OF AMERICA, INC., and ST. HELENA PARISH | 1:20-cv-1479 | United States District Court for the Southern District of New York |
| 105[3] | St. Demetrios Greek Orthodox Church; Greek Orthodox Archdiocese of America; The Boy Scouts of America Greater New York Councils; Lawrence Svrcek | [Redacted] | [Redacted] v. LAWRENCE SVRCEK, ST. DEMETRIOS GREEK ORTHODOX CHURCH, GREEK ORTHODOX ARCHDIOCESE OF AMERICA, THE BOY SCOUTS OF AMERICA, and THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS | 400026/2019 | Supreme Court of the State of New York, Queens County |
| 106 | Greater Niagara Frontier Council of the Boy Scouts of America; | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER | 1:20-cv-285 | United States District Court for the Western |

---

[3]  Pending Abuse Action 105 is stayed with respect to all defendants other than the St. Demetrios Greek Orthodox Church, Greek Orthodox Archdiocese of America, and Lawrence Svrcek.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Buffalo; St. Ambrose Church | | COUNCIL OF THE BOY SCOUTS OF AMERICA, DIOCESE OF BUFFALO, AND ST. AMBROSE CHURCH | | District of New York |
| 107 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00220 | United States District Court for the Western District of New York |
| 108 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00200 | United States District Court for the Western District of New York |
| 109 | Greater Niagara Frontier Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00205 | United States District Court for the Western District of New York |
| 110 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00202 | United States District Court for the Western District of New York |
| 111 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00203 | United States District Court for the Western District of New York |
| 112 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER | 1:20-cv-00214 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | NIAGARA FRONTIER COUNCIL | | for the Western District of New York |
| 113 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL | 1:20-cv-00209 | United States District Court for the Western District of New York |
| 114 | Greater Niagara Frontier Council #380 | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA and GREATER NIAGARA FRONTIER COUNCIL #380 | 1:20-cv-00216 | United States District Court for the Western District of New York |
| 115 | Greater Niagara Frontier Council #380 of the Boy Scouts of America; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the | KS-Doe-1, KS-Doe-1a; KS-Doe-2, KS-Doe-2a; KS-Doe-3, KS-Doe-3a; KS-Doe-4, KS-Doe-4a; KS-Doe-5, KS-Doe-6; KS-Doe-7, KS-Doe-7a; KS-Doe-8, KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe | KS-Doe-1; KS-Doe-1a; KS-Doe-2; KS-Doe-2a; KS-Doe-3; KS-Doe-3a; KS-Doe-4; KS-Doe-4a; KS-Doe-5; KS-Doe-6; KS-Doe-7; KS-Doe-7a; KS-Doe-8; KS-Doe-9; KS-Doe-9a; KS-Doe-10; KS-Doe-10a; KS-Doe-11; KS-Doe-11a; KS-Doe-12; KS-Doe-12a; KS-Doe-13; KS-Doe-14; KS-Doe-15; KS-Doe-16; KS-Doe-16a; KS-Doe-17; KS-Doe-21; KS-Doe-21a; KS-Doe-22; and KS-Doe v. Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome, Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a | 1:20-cv-247 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. | | Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Nelson Kinmartin; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a | | White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peave R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; and The Boy Scouts of America and the Greater Niagara Frontier Council #380 of the Boy Scouts of America | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually | | | | |
| 116 | Boy Scouts of America, Iroquois Trail Council, Inc.; Boy Scouts of America, Greater Niagara Frontier Council, Inc.; Alleghany Highlands Council, Inc. | PB-9 Doe | PB-9 Doe v. BOY SCOUTS OF AMERICA, IROQUOIS TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and ALLEGHANY HIGHLANDS COUNCIL, INC. | 1:20-cv-00221 | United States District Court for the Western District of New York |
| 117 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, a foreign not-for-profit corporation and THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL BOY SCOUTS OF AMERICA, | 2:20-cv-954 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | INC., a domestic not-for-profit corporation | | |
| 118 | N/A | Anonymous | ANONYMOUS v. BOY SCOUTS OF AMERICA | 2:20-cv-995 | United States District Court for the Eastern District of New York |
| 119 | Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Inc.; House of Hope Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; THEODORE ROOSEVELT COUNCIL, INC., BOY SCOUTS OF AMERICA f/k/a NASSAU COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INCORPORATED; HOUSE OF HOPE PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 2:20-cv-933 | United States District Court for the Eastern District of New York |
| 120 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-950 | United States District Court for the Eastern District of New York |
| 121 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-949 | United States District Court for the Eastern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 122 | Twin Rivers Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and TWIN RIVERS COUNCIL | 1:20-cv-167 | United States District Court for the Northern District of New York |
| 123 | Boy Scouts of America Twin Rivers Council; Vincent Siecinski | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA (BSA), BOY SCOUTS OF AMERICA TWIN RIVERS COUNCIL, VINCENT SIECINSKI | 1:20-cv-00180-GTS-TWD | United States District Court for the Northern District of New York |
| 124 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-208 | United States District Court for the Northern District of New York |
| 125 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00170-GTS-TWD | United States District Court for the Northern District of New York |
| 126 | Twin Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00175-GTS-TWD | United States District Court for the Northern District of New York |
| 127 | Greater New York Councils, Inc., Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, INC., BOY | 1:20-cv-1597 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York; Our Lady of Lourdes Catholic School | | SCOUTS OF AMERICA, MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, ARCHDIOCESE OF NEW YORK and OUR LADY OF LOURDES CATHOLIC SCHOOL | | |
| 128 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1981 | United States District Court for the Southern District of New York |
| 129 | Greater New York Council of the Boy Scouts of America; Ten Miles River Scout Camp; Camp Aquehonga | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILES RIVER SCOUT CAMP, CAMP AQUEHONGA and BRUCE DeSANDRE | 1:20-cv-1403 | United States District Court for the Southern District of New York |
| 130 | Greater New York Council of the Boy Scouts of America; Big Cross Elementary School | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA and BIG CROSS ELEMENTARY SCHOOL | 1:20-cv-1526 | United States District Court for the Southern District of New York |
| 131 | Greater New York Council of the Boy Scouts of America; Ten Mile River Scout Camp; Gary Ackerman | John Doe | JOHN DOE v. GREATER NEW YORK COUNCIL OF THE BOY SCOUTS OF AMERICA, TEN MILE RIVER SCOUT CAMP and GARY ACKERMAN | 1:20-cv-1438 | United States District Court for the Southern District of New York |
| 132 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA | 1:20-cv-1491 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America d/b/a Queens Council; Greater New York Councils, Boy Scouts of America; St. Nicholas of Tolentine; University Heights Presbyterian Church; Does 1-5 whose identities are unknown to Plaintiff | | FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a QUEENS COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. NICHOLAS OF TOLENTINE; UNIVERSITY HEIGHTS PRESBYTERIAN CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | | for the Southern District of New York |
| 133 | Greater New York Councils, Boy Scouts of America a/b/a Staten Island Council Boy Scouts of America, Inc.; St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus; Does 1-5 whose identities are unknown to Plaintiff | ARK85 Doe | ARK85 Doe v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a STATEN ISLAND COUNCIL BOY SCOUTS OF AMERICA, INC.; ST. TERESA PARISH a/k/a CHURCH OF ST. TERESA OF THE INFANT JESUS; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1455 | United States District Court for the Southern District of New York |
| 134 | Greater New York Councils, Boy Scouts of America; St. Pius V; Does 1-5 whose | ARK99 Doe | ARK99 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; | 1:20-cv-1461 | United States District Court for the Southern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | identities are unknown to Plaintiff | | GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; ST. PIUS V; and DOES 1-5 whose identities are unknown to Plaintiff | | District of New York |
| 135 | Greater New York Councils, Boy Scouts of America a/b/a/ Manhattan Council; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK100 DOE | ARK100 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1473 | United States District Court for the Southern District of New York |
| 136 | Greater New York Councils, Boy Scouts of America a/b/a Manhattan Council; Greater New York Councils, Boy Scouts of America; Big Apple District; Greater New York Councils, Boy Scouts of America; Does 1-5 whose identities are unknown to Plaintiff | ARK102 Doe | ARK102 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a MANHATTAN COUNCIL, GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; BIG APPLE DISTRICT, GREATER NEW YORK COUNCILS, BOY | 1:20-cv-1474 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 137 | Greater New York Councils, Boy Scouts of America a/b/a Brooklyn Council, Boy Scouts of America; Holy Family Church; Does 1-5 whose identities are unknown to Plaintiff | ARK103 Doe | ARK103 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA d/b/a BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA; HOLY FAMILY CHURCH; and DOES 1-5 whose identities are unknown to Plaintiff | 1:20-cv-1475 | United States District Court for the Southern District of New York |
| 138 | Greater New York Councils, Boy Scouts of America a/k/a Greater New York City Councils; Bronx Council a/k/a and d/b/a Bronx Council, Boy Scouts of America; Ten Mile River Scout Camps, Boy Scouts of America a/k/a Ten Mile River Scout Camps; Alpine Scout Camp a/k/a Alpine Scout Camp, Boy Scouts of America; Patrick A. | ARK104 Doe | ARK104 DOE v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA a/k/a GREATER NEW YORK CITY COUNCILS, BRONX COUNCIL a/k/a and d/b/a BRONX COUNCIL, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA a/k/a TEN MILE RIVER SCOUT CAMPS; ALPINE SCOUT CAMP a/k/a ALPINE | 1:20-cv-1476 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Mancuso; Does 1-5 whose identities are unknown to Plaintiff | | SCOUT CAMP, BOY SCOUTS OF AMERICA; PATRICK A. MANCUSO; and DOES 1-5 whose identities are unknown to Plaintiff | | |
| 139 | Greater New York Councils | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS | 1:20-cv-1492 | United States District Court for the Southern District of New York |
| 140 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS, BOY SOUTS OF AMERICA, and MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-1494 | United States District Court for the Southern District of New York |
| 141 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1495 | United States District Court for the Southern District of New York |
| 142 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1478 | United States District Court for the Southern District of New York |
| 143 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1503 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 144 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1506 | United States District Court for the Southern District of New York |
| 145 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1512 | United States District Court for the Southern District of New York |
| 146 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1514 | United States District Court for the Southern District of New York |
| 147 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1517 | United States District Court for the Southern District of New York |
| 148 | N/A | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA | 1:20-cv-1519 | United States District Court for the Southern District of New York |
| 149 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1539 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 150 | Roman Catholic Archdiocese of New York; Archdiocese of New York; Regis High School; USA Northeast Province of the Society of Jesus; The Boy Scouts of America Greater New York Councils; Brooklyn Council; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, ARCHDIOCESE OF NEW YORK, REGIS HIGH SCHOOL, USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, THE BOY SCOUTS OF AMERICA, THE BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCILS, BROOKLYN COUNCIL AND TEN MILE RIVER SCOUT CAMP | 1:20-cv-1531 | United States District Court for the Southern District of New York |
| 151 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA | 1:20-cv-1538 | United States District Court for the Southern District of New York |
| 152 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps a/k/a Ten Mile River Scout Camps, Boy Scouts of America; Does 1-5 whose identifies are unknown to Plaintiff | [Redacted] | [Redacted] v. NATIONAL BOY SCOUTS OF AMERICA FOUNDATION a/k/a THE BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; TEN MILE RIVER SCOUT CAMPS a/k/a TEN MILE RIVER SCOUT CAMPS, BOY SCOUTS OF AMERICA; and DOES 1-5 whose identifies are unknown to Plaintiff | 1:20-cv-1541 | United States District Court for the Southern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 153 | The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"); Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"); The Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE DIOCESE OF ROCHESTER (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation; ROMAN CATHOLIC PARISH OF ST. FRANCES XAVIER CABRINI, ROCHESTER NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation, THE NATIONAL BOY SCOUTS OF AMERICA FOUNDATION d/b/a THE BOY SCOUTS OF AMERICA; and THE SENECA WATERWAYS COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00219 | United States District Court for the Western District of New York |
| 154 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-06104 | United States District Court for the Western District of New York |
| 155 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and SENECA WATERWAYS COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00213 | United States District Court for the Western District of New York |
| 156 | Longhouse Council, Inc., Boy Scouts of America; Weedsport Central School District; | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA; LONGHOUSE COUNCIL, INC., BOY SCOUTS OF | 5:20-cv-186 | United States District Court for the Northern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Weedsport Central School District Board of Education; Does 1-5 whose identifies are unknown to Plaintiff | | AMERICA; WEEDSPORT CENTRAL SCHOOL DISTRICT; WEEDSPORT CENTRAL SCHOOL DISTRICT BOARD OF EDUCATION; and DOES 1-5 whose identifies are unknown to Plaintiff | | District of New York |
| 157 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA; and GOVERNOR CLINTON COUNCIL, INC., BOY SCOUTS OF AMERICA | 1:20-cv-00174-GTS-TWD | United States District Court for the Northern District of New York |
| 158 | Twin Rivers Council, Inc., Boy Scouts of America; Glens Falls City School District | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, TWIN RIVERS COUNCIL, INC., BOY SCOUTS OF AMERICA, and GLENS FALLS CITY SCHOOL DISTRICT | 1:20-cv-211 | United States District Court for the Northern District of New York |
| 159 | Leatherstocking Council | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and LEATHERSTOCKING COUNCIL | 6:20-cv-182 | United States District Court for the Northern District of New York |
| 160 | Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and BADEN-POWELL COUNCIL, BOY SCOUTS OF AMERICA | 3:20-cv-164 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 161 | Leatherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, and LEATHERSTOCKING COUNCIL, BOY SCOUTS OF AMERICA | 6:20-cv-00169-GTS-TWD | United States District Court for the Northern District of New York |
| 162 | The Roman Catholic Diocese of Syracuse, NY; St. Catherine's Roman Catholic Church; St. Catherine's Roman Catholic Church School; St. Francis of Assisi Roman Catholic Church; Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. THE ROMAN CATHOLIC DIOCESE OF SYRACUSE, NY; ST. CATHERINE'S ROMAN CATHOLIC CHURCH; ST. CATHERINE'S ROMAN CATHOLIC CHURCH SCHOOL; ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC; and BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA | 3:20-cv-212 | United States District Court for the Northern District of New York |
| 163 | Susquenango Council, Boy Scouts of America, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; David A. Declue, a/k/a David Declue | SHC-MG-4 Doe | SHC-MG-4 DOE v. DAVID A. DECLUE, a/k/a DAVID DECLUE; SUSQUENANGO COUNCIL, BOY SCOUTS OF AMERICA, INC.; BADEN-POWELL COUNCIL, INC., BOY SCOUTS OF AMERICA; AND BOY SCOUTS OF AMERICA, a/k/a NATIONAL BOY SCOUTS OF AMERICA FOUNDATION, a/k/a BOY | 3:20-cv-192 | United States District Court for the Northern District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | SCOUTS OF AMERICA, CORP. | | |
| 164 | Allegheny Highlands Council, Inc.; Donald C. Shriver | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Donald C. Shriver, and Boy Scouts of America, Inc. | 1:20-cv-00215 | United States District Court for the Western District of New York |
| 165 | Leatherstocking Council of the Boy Scouts of America; Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal Church of New York | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, LEATHERSTOCKING COUNCIL OF THE BOY SCOUTS OF AMERICA, and MOHAWK DISTRICT OF THE NORTHERN NEW YORK ANNUAL CONFERENCE OF THE METHODIST EPISCOPAL CHURCH OF NEW YORK | EFCA2020-000266 | Supreme Court of the State of New York, County of Oneida |
| 166 | Oregon Trail Council, Inc., Boy Scouts of America; Learning for Life | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation; OREGON TRAIL COUNCIL, INC., BOY SCOUTS OF AMERICA, an Oregon non-profit corporation; and LEARNING FOR LIFE, a District of Columbia non-profit corporation | 20-03017 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 167 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered | 20-03014-tmb | United States Bankruptcy Court for the |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | | District of Oregon |
| 168 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03018 | United States Bankruptcy Court for the District of Oregon, Eugene Division |
| 169 | Cascade Pacific Council, Boy Scouts of America | Mark Doe | MARK DOE, an individual proceeding under a fictitious name v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03022 | United States Bankruptcy Court for the District of Oregon |
| 170 | Cascade Pacific Council, Boy Scouts of America | Julie Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Travis Doe, a minor proceeding under a pseudonym | JULIE DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for TRAVIS DOE, a minor proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a | 20-03019-tmb | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | | |
| 171 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. THE BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon nonprofit corporation | 20-03013 | United States Bankruptcy Court for the District of Oregon |
| 172 | Cascade Pacific Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03020-tmb | United States Bankruptcy Court for the District of Oregon |
| 173 | Cascade Pacific Council, Boy Scouts of America | Andrew Doe, an adult proceeding under a pseudonym, as Guardian Ad Litem for Brian Doe and Carl Doe, minors proceeding under pseudonyms | ANDREW DOE, an adult proceeding under a pseudonym, as Guardian Ad Litem for BRIAN DOE and CARL DOE, minors proceeding under pseudonyms v. BOY SCOUTS OF AMERICA, a | 20-03023 | United States Bankruptcy Court for the District of Oregon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Congressionally Chartered Corporation, authorized to do business in Oregon; and CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | | |
| 174 | Oregon Trail Council, Boy Scouts of America | Franklin Doe | FRANKLIN DOE, proceeding under a pseudonym v. BOY SCOUTS OF AMERICA, a Congressionally Chartered Corporation, authorized to do business in Oregon; and OREGON TRAIL COUNCIL, BOY SCOUTS OF AMERICA, an Oregon Non-Profit Corporation | 20-03021 | United States Bankruptcy Court for the District of Oregon |
| 175 | Penn Mountains Council, Boy Scouts of America; Paul Antosh | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and PENN MOUNTAINS COUNCIL, BOY SCOUTS OF AMERICA and PAUL ANTOSH | 2:20-cv-904 | United States District Court for the Eastern District of Pennsylvania |
| 176 | Cradle of Liberty Council, Inc., Boy Scouts of America; Michael Forbes; William Thomas Forbes | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, CRADLE OF LIBERTY COUNCIL, INC., BOY SCOUTS OF AMERICA, MICHAEL FORBES, and WILLIAM THOMAS FORBES | 1908-00955 | In the Court of Common Pleas of Philadelphia County |
| 177 | Hawk Mountain Council, Inc., Boy Scouts of America d/b/a | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; HAWK MOUNTAIN COUNCIL, INC., | 5:20-cv-903 | United States District Court for the Eastern |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Pack 0315; Reformation Lutheran Church; C.P. | | BOY SCOUTS OF AMERICA d/b/a PACK 0315; REFORMATION LUTHERAN CHURCH; and C.P. | | District of Pennsylvania |
| 178 | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Great Salt Lake Council, BSA; Thomas M. Thackeray | John Doe C.J. | JOHN DOE C.J. v. CORPORATION OF THE PRESIDENT OF THE CHURCH of JESUS CHRIST OF LATTER-DAY SAINTS; BOY SCOUTS OF AMERICA, a federally-chartered nonprofit corporation; GREAT SALT LAKE COUNCIL, BSA, a Utah nonprofit corporation; THOMAS M. THACKERAY, an individual | 190700977 | Second District Court, Davis County |
| 179 | Heart of Virginia Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America and Boy Scouts of America | 3:20-cv-00108 | United States District Court for the Eastern District of Virginia, Richmond Division |
| 180 | Blue Ridge Mountains Council, Inc., Boy Scouts of America; First Baptist Church of Danville d/b/a Boy Scouts Troop 354; Samuel Roche; Madison Osborne; Thomas Scott | [Redacted] | [Redacted] v. SAMUEL ROCHE, MADISON OSBORNE, THOMAS SCOTT, BLUE RIDGE MOUNTAINS COUNCIL, INCORPORATED, BOY SCOUTS OF AMERICA, and FIRST BAPTIST CHURCH OF DANVILLE d/b/a BOY SCOUT TROOP 354 | 3:20-cv-00111 | United States District Court for the Eastern District of Virginia, Richmond Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 181 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA | 2:20-cv-00249 | United States District Court for the Western District of Washington at Seattle |
| 182 | Chief Seattle Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00250 | United States District Court for the Western District of Washington at Seattle |
| 183 | Evergreen Area Council, Boy Scouts of America, n/k/a Mount Baker Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation authorized to do business in the State of Washington; EVERGREEN AREA COUNCIL, BOY SCOUTS OF AMERICA, n/k/a MOUNT BAKER COUNCIL, BOY SCOUTS OF AMERICA, a Washington nonprofit corporation | 2:20-cv-00251 | United States District Court for the Western District of Washington at Seattle |
| 184 | Quapaw Area Council Incorporated of the Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, and Quapaw Area | 4:19-cv-00847 | United States District Court for the Eastern |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Council Incorporated of the Boy Scouts of America |  | District of Arkansas, Little Rock Division |
| 185 | N/A | John Does 1-8. | JOHN DOES 1-8 v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation domiciled in the District of Columbia | 1:20-CV-00017 | United States District Court for the District of Columbia |
| 186 | Boy Scouts of America Aloha Counsel Chamorro District; Louis Brouillard, an individual, Doe Entites 1-5; and Doe Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:19-cv-00010 | United States District Court for the District of Guam |
| 187 | Roman Catholic Archbishop Of Agana; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Andrew Mannetta, An Individual; Doe Entities 1-5; Doe Individuals 6-10, Inclusive | 1:19-cv-00083 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 188 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50; Roman Catholic Archbishop Of Agana | [Redacted] | [Redacted] v. Roman Catholic Archbishop Of Agana, A Corporation Sole; Boy Scouts Of America, A Congressionally Chartered Corporation Authorized To Do Business In Guam; Boy Scouts Of America Aloha Council Chamorro District; Doe Entities 1-5; Doe Individuals 6-50 | 1:19-cv-00067 | United States District Court for the District of Guam |
| 189 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00088 | United States District Court for the District of Guam |
| 190 | Boy Scouts of America Aloha Council | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF | 1:17-cv-00036 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 191 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00004 | United States District Court for the District of Guam |
| 192 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00042 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 193 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00116 | United States District Court for the District of Guam |
| 194 | Boy Scouts of America Aloha Council | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF | 1:17-cv-00022 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard; Doe Entities 1-5; and Doe Individuals 6-50, inclusive | | AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 195 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00005 | United States District Court for the District of Guam |
| 196 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered | 1:17-cv-00024 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPTION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 197 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00129 | United States District Court for the District of Guam |
| 198 | Boy Scouts of America Aloha Council Chamorro District; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; | 1:17-cv-00125 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 199 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00107 | United States District Court for the District of Guam |
| 200 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 1:17-cv-00046 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, and individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 201 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Conception; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00048 | United States District Court for the District of Guam |
| 202 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, | 1:17-cv-00035 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | | |
| 203 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00006 | United States District Court for the District of Guam |
| 204 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Tomas A. | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY | 1:17-cv-00020 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Camacho, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; TOMAS A. CAMACHO, an individual, LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 205 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00049 | United States District Court for the District of Guam |
| 206 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL | 1:17-cv-00023 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 207 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual, DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-CV-00101 | United States District Court for the District of Guam |
| 208 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOES ENTITIES 1- | 1:17-cv-00098 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 209 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00037 | United States District Court for the District of Guam |
| 210 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00100 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 211 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00057 | United States District Court for the District of Guam |
| 212 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00021 | United States District Court for the District of Guam |
| 213 | Boy Scouts of America Aloha Council Chamorro District; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; | 1:17-cv-00025 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 214 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00019 | United States District Court for the District of Guam |
| 215 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 1:17-cv-00077 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 216 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00087 | United States District Court for the District of Guam |
| 217 | Capuchin Franciscans; Capuchin Franciscans, Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Boy Scouts of America Aloha Counsel Chamorro District ; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS, PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 1:19-cv-00118 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | | |
| 218 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00001 | United States District Court for the District of Guam |
| 219 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:17-cv-00123 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | | individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | | |
| 220 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00061 | United States District Court for the District of Guam |
| 221 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL | 1:17-cv-00034 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 222 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00026 | United States District Court for the District of Guam |
| 223 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED | 1:17-cv-00121 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 224 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE INDIVIDUALS 6-50, inclusive | 1:17-cv-00075 | United States District Court for the District of Guam |
| 225 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; | 1:17-cv-00007 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 226 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00052 | United States District Court for the District of Guam |
| 227 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; | 1:17-cv-00130 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and DOE-INDIVIDUALS 6-50, inclusive | | |
| 228 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00106 | United States District Court for the District of Guam |
| 229 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 230 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00095 | United States District Court for the District of Guam |
| 231 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00082 | United States District Court for the District of Guam |
| 232 | Boy Scouts of America Aloha Council Chamorro District; | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; | 1:17-cv-00054 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 233 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00067 | United States District Court for the District of Guam |
| 234 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA | 1:17-cv-00122 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Individuals 6-50, inclusive | | ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 235 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00063 | United States District Court for the District of Guam |
| 236 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an | 1:18-cv-00004 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 237 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:18-cv-00018 | United States District Court for the District of Guam |
| 238 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe- | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL | 1:17-cv-00047 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Individuals 6-50, inclusive |  | CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive |  |  |
| 239 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00109 | United States District Court for the District of Guam |
| 240 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; | 1:17-cv-00039 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and DOE-INDIVIDUALS 6-50, inclusive | | |
| 241 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00120 | United States District Court for the District of Guam |
| 242 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; | 1:17-cv-00015 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 243 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans Custody of Star of the Sea; Doe Entities 1-5; and Doe-Individuals 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:19-cv-00133 | United States District Court for the District of Guam |
| 244 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; | 1:17-cv-00045 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and DOE-INDIVIDUALS 6-50, inclusive | | |
| 245 | Boy Scouts of America Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00036 | United States District Court for the District of Guam |
| 246 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; | 1:17-cv-00038 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | and DOE-INDIVIDUALS 6-50, inclusive | | |
| 247 | Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00084 | United States District Court for the District of Guam |
| 248 | Boy Scouts of America Aloha Council Chamorro District ; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00003 | United States District Court for the District of Guam |
| 249 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 1:17-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 250 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00066 | United States District Court for the District of Guam |
| 251 | Capuchin Franciscans; Capuchin Franciscans Province of St. Mary; Capuchin Franciscans | [Redacted] | [Redacted] v. CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN | 1:19-cv-00115 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Custody of Star of the Sea; Boy Scouts of America Aloha Council Chamorro District; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | | FRANCISCANS CUSTODY OF STAR OF THE SEA; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 252 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:19-cv-00039 | United States District Court for the District of Guam |
| 253 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do | 1:17-cv-00055 | United States District Court for the District of Guam |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive |  | business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive |  |  |
| 254 | Boy Scouts of America Aloha Council Chamorro District; David Joseph Ellington, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; DAVID JOSEPH ELLINGTON, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:18-cv-00023 | United States District Court for the District of Guam |
| 255 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED | 1:17-cv-00080 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 256 | Boy Scouts of America Aloha Council Chamorro District; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | 1:17-cv-00115 | United States District Court for the District of Guam |
| 257 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; | 1:17-cv-00081 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | | LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | | |
| 258 | Boy Scouts of America Aloha Council Chamorro District; Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites; Carmel of the Immaculate Concepcion; Roman Catholic Archbishop Of Agana; Louis Brouillard, an individual; Doe Entities 1-5; and Doe-Individuals 6-48, inclusive | [Redacted] | [Redacted] v. ROMAN CATHOLIC ARCHBISHOP OF AGANA, a Corporation sole; BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; LOUIS BROUILLARD, an individual; DISCALCED CARMELITE NUNS (O.C.D.) a.k.a. ORDER OF DISCALCED CARMELITES; CARMEL OF THE IMMACULATE CONCEPCION; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-48, inclusive | 1:17-cv-00047 | United States District Court for the District of Guam |
| 259 | Boy Scouts of America Aloha Counsel Chamorro District; Doe | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized | 1:20-cv-00005 | United States District Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Entities 1-5; and Doe-Individuals 6-50, inclusive | | to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | for the District of Guam |
| 260[4] | Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents | [Redacted] | [Redacted] v. Brandon Wood; Kenneth Betts; Curtis Flaherty; Louisville Metro Police Department, City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; Unknown Employees , Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; | 3:18-cv-00157 | United States District Court for the Western District of Kentucky Louisville Division |

[4] Pending Abuse Actions 260-66 are stayed only with respect to non-debtor Defendants Lincoln Heritage Council, Inc. and Learning for Life.  The BSA has consented to limited discovery in this matter.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | |
| 261 | Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Casey Scott; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc., Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage | 3:18-cv-00176 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 262 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Louisville Metro Police Department; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage | 3:18-cv-00306 | United States District Court for the Western District of Kentucky Louisville Division |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. |  | Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. |  |  |
| 263 | Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown | [Redacted] | [Redacted] v. Bradley Schumann; Matthew Gelhausen; Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; City of Louisville, Jefferson County / Louisville Consolidated Government; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents | 3:18-cv-00151 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 264 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated | 3:18-cv-00152 | United States District Court for the Western District of |

|   | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|   | Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. |   | Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers; Unknown Employees, Agents and/or Servants of |   | Kentucky Louisville Division |
| 265 | Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated | [Redacted] | [Redacted] v. Kenneth Betts; Brandon Wood; Curtis Flaherty; Julie Schmidt; Louisville Metro Police Department; Paul Brandon Paris; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Unknown Officers of Louisville Metro Police Department; The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | 3:18-cv-00153 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Government; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc. | | | | |
| 266 | Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, | [Redacted] | [Redacted] v. Kenneth Betts; Curtis Flaherty; City of Louisville, Jefferson County / Louisville Consolidated Government; Lincoln Heritage Council, Inc. Boy Scouts of America; The Boy Scouts of America; Learning for Life, Inc.; Learning for Life Lincoln Chapter, Inc.; Unknown Officers of Louisville Metro Police Department; Unknown Employees, Agents AND/OR Servants of City of Louisville/Jefferson County/Louisville Consolidated Government; Unknown Employees, Agents AND/OR Servants of Lincoln Heritage Council, Inc., Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR | 3:18-cv-00158 | United States District Court for the Western District of Kentucky Louisville Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Agents AND/OR Servants of The Boy Scouts of America; Unknown Employees, Agents AND/OR Servants of Learning for Life, Inc.; Unknown Employees, Agents AND/OR Servants of Learning for Life Lincoln Chapter, Inc. | | Servants of Learning for Life Lincoln Chapter, Inc. | | |
| 267 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA; and BROOKLYN COUNCIL, BOY SCOUTS OF AMERICA | 1:20-cv-00315 | United States District Court for the Eastern District of New York |
| 268 | Doe Defendant 1; Doe Defendant 2; Does 3 Through 10, Inclusive | [Redacted] | [Redacted] v. DOE DEFENDANT 1; DOE DEFENDANT 2; DOES 3 THROUGH 10, INCLUSIVE | 20STCV04460 | Superior Court of the State of California, County of Los Angeles, Central District |
| 269 | Boy Scouts of America Aloha Counsel Chamorro District; Doe Entities 1-5; Doe-Individuals 6-50, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNSEL CHAMORRO DISTRICT; DOE | 1:20-cv-00008 | United States District Court for the District of Guam |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | ENTITIES 1-5; and DOE-INDIVIDUALS 6-50, inclusive | | |
| 270 | Fairfield County Council of Boy Scouts of America, Inc.; Connecticut Yankee Council, Inc., Boy Scouts of America | James Doe | JAMES DOE v. FAIRFIELD COUNTY COUNCIL OF BOY SCOUTS OF AMERICA, INC.; CONNECTICUT YANKEE COUNCIL, INC., BOY SCOUTS OF AMERICA | 20-05007 | United States Bankruptcy Court for the District of Connecticut |
| 271 | Westchester-Putnam Council, Inc. | John Doe | JOHN DOE v. BOY SCOUTS OF AMERICA, and WESTCHESTER-PUTNAM COUNCIL, INC., BOY SCOUTS OF AMERICA | 7:20-cv-1978 | United States District Court for the Southern District of New York |
| 272 | Aloha Council Chamorro District; Capuchin Franciscans; Capuchin Franciscans Province of St. May; Capuchin Franciscans Custody of Star of the Sea; DOE ENTITIES 1-5; DOE-INDIVIDUALS 6-47, inclusive | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, a congressionally chartered corporation, authorized to do business in Guam; BOY SCOUTS OF AMERICA ALOHA COUNCIL CHAMORRO DISTRICT; CAPUCHIN FRANCISCANS; CAPUCHIN FRANCISCANS PROVINCE OF ST. MARY; CAPUCHIN FRANCISCANS CUSTODY OF STAR OF THE SEA; DOE ENTITIES 1-5; and DOE-INDIVIDUALS 6-47, inclusive | 1:20-cv-00009 | United States District Court for the District of Guam |
| 273 | Garden State Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA; GARDEN STATE COUNCIL; JOHN DOES 1-10 | 20-1114 | United States Bankruptcy Court for the |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of New Jersey |
| 274 | Jersey Shore Council; John Does 1-10 | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA, JERSEY SHORE COUNCIL, AND JOHN DOES 1-10 | 20-1118 | United States Bankruptcy Court for the District of New Jersey |
| 275 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Archdiocese of New York; The Apostles of the Sacred Heart of Jesus a/k/a The Apostles of the Sacred Heart of Jesus, of New York, Inc. f/k/a Missionary Zelatrices of the Sacred Heart, Inc. | [Redacted] | [Redacted] v. BOY SCOUTS OF AMERICA and GREATER NEW YORK COUNCILS, BOY SCOUTS OF AMERICA, THE ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK, THE APOSTLES OF THE SACRED HEART OF JESUS a/k/a THE APOSTLES OF THE SACRED HEART OF JESUS, OF NEW YORK, INC. f/k/a MISSIONARY ZELATRICES OF THE SACRED HEART, INC. | 950041/2020 | Supreme Court of the State of New York, County of New York |
| 276 | Boy Scouts of America Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Boy Scouts of America Westchester-Putnam Council, Inc. | 7:20-cv-2276 | United States District Court for the Southern District of New York |
| 277 | Maryvale Union Free School District; Greater Niagara Frontier Council | Anonymous | ANONYMOUS v. MARYVALE UNION FREE SCHOOL DISTRICT; BOY SCOUTS OF AMERICA and | 1:20-cv-289 | United States District Court for the Western District of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | GREATER NIAGARA FRONTIER COUNCIL | | |
| 278 | Northern New Jersey Council; John Does 1-10 | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA; NORTHERN NEW JERSEY COUNCIL; JOHN DOES 1-10 | 3:20-cv-01745 | United States District Court for the District of New Jersey |
| 279 | Greater New York Councils of the Boy Scouts of America; Fordham University; John and Jane Doe 1-30; members of the Board of Trustees of Fordham University, in their official and individual capacities, whose identities are presently unknown to Plaintiff, Roman Catholic Order of Jesuits USA Province Northeast a/k/a The USA Northeast Province of the Society of Jesus, Inc.; Roman Catholic Archdiocese of New York; John Doe; Jane Doe; Richard Roe; Jane Roe, priests, clergy, and administrators whose | [Redacted] | [Redacted] v. BOYS SCOUTS OF AMERICA, GREATER NEW YORK COUNCILS of the BOY SCOUTS OF AMERICA; FORDHAM UNIVERSITY; JOHN and JANE DOE 1-30; members of the BOARD OF TRUSTEES OF FORDHAM UNIVERSITY, in their official and individual capacities, whose identities are presently unknown to Plaintiff, ROMAN CATHOLIC ORDER OF JESUITS USA PROVINCE NORTHEAST a/k/a THE USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS, INC.; ROMAN CATHOLIC ARCHDIOCESE OF NEW YORK; JOHN DOE; JANE DOE; RICHARD ROE; JANE ROE, priests, clergy, and administrators whose names are unknown to the Plaintiff | 950042/2020 | Supreme Court of the State of New York, County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | names are unknown to the Plaintiff | | | | |
| 280 | Doe 1; Doe 2; and Does 3-50 | John GG Doe | John GG Doe v. DOE 1, a California domestic nonprofit; DOE 2, an individual; and DOES 3-50, inclusive | 20CV364132 | Superior Court of the State of California, County of Santa Clara |
| 281 | Ozark Trails Council, Inc.; Scott Wortman | [Redacted] | [Redacted] v. Boy Scouts of America; Ozark Trails Council, Inc.; Scott Wortman | 6:20-cv-3059 | United States District Court Western District of Missouri, Southern Division |
| 282 | Our Lady of Guadalupe Parish | John Doe | John Doe v. Boy Scouts of America; Our Lady of Guadalupe Parish | D-101-CV-2020-00448 | First Judicial District Court, County of Santa Fe |
| 283 | The Greater Niagara Frontier Council | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater Niagara Frontier Council | 1:20-cv-260 | United States District Court for the Western District of New York |
| 284 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1983 | United States District Court for the Southern District of New York |
| 285 | The Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and The Greater New York Councils of the Boy Scouts of America | 1:20-cv-1988 | United States District Court for the Southern |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  |  |  | District of New York |
| 286 | Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., Greater New York Councils, Boy Scouts of America, and Brooklyn Council, Boy Scouts of America | 1:20-cv-1990 | United States District Court for the Southern District of New York |
| 287 | Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | [Redacted] | [Redacted] v. National Boy Scouts of America Foundation also known as the Boy Scouts of America; Seneca Waterways Counsel – The Boy Scouts of America; Greater Niagara Frontier Counsel – The Boy Scouts of America; Sullivan Trail Counsel – The Boy Scouts of America | 6:20-cv-6137 | United States District Court for the Western District of New York |
| 288 | Seneca Waterways Council; Otetiana Council | [Redacted] | [Redacted] v. National Boy Scouts of America also known as The Boy Scouts of America, Seneca Waterways Council and Otetiana Council | 6:20-cv-6126 | United States District Court for the Western District of New York |
| 289 | Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Boy Scouts of America, Inc., and Westchester-Putnam Council, Inc., Boy Scouts of America | 7:20-cv-1980 | United States District Court for the Southern District of New York |
| 290 | Boy Scouts of America Heart of Ohio Council | John Doe 1 | John Doe 1 v. Boy Scouts of America and Boy Scouts of America Heart of Ohio Council | 2020 CV 0118 | Richland County Court of Common Pleas |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 291 | Greater New York Councils of the Boy Scouts of America | [Redacted] | [Redacted] v. The Boy Scouts of America and Greater New York Councils of the Boy Scouts of America | 70022/2020E | Supreme Court of the State of New York, County of Bronx |
| 292 | Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins | CAM-L-001079-20 | Superior Court of New Jersey, Camden County |
| 293 | John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | [Redacted] | [Redacted] v. Boy Scouts of America; John C. O'Neal; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-001074-20 | Superior Court of New Jersey, Camden County |
| 294 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000002 | Superior Court of the State of California, County of Marin |
| 295 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000766-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 296 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 34-2020-00272378-CU-PO-GDS | Superior Court of the State of California, County of Sacramento |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 297 | Doe Defendant 2; Doe Defendants 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendants 3 through 10, inclusive | 20STCV00086 | Superior Court of the State of California, County of Los Angeles, Central District |
| 298 | Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendants 4 through 10, inclusive | 20STCV00556 | Superior Court of the State of California, County of Los Angeles, Central District |
| 299 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20CECG00048 | Superior Court of the State of California, County of Fresno |
| 300 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 37-2020-00000763-CU-PO-CTL | Superior Court of the State of California, County of San Diego, Central District |
| 301 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | 20STCV00767 | Superior Court of the State of California, County of Los Angeles, Central District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 302 | Doe Defendant 2; Does 3 through 10 | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Does 3 through 10, inclusive | CIV2000057 | Superior Court of the State of California, County of Marin |
| 303 | Defendant 2; John Does 1-10 | John Doe | John Doe v. Defendant 1; Defendant 2l John Does 1-10 | 20-1209 (KCF) | United States Bankruptcy Court District of New Jersey |
| 304 | Aloha Council; Maui County Council | [Redacted] | [Redacted] v. Boy Scouts of America, a federally chartered nonprofit corporation; Boy Scouts of America, Aloha Council formerly known as Maui County Council of the Boy Scouts of America, Limited; and John Does 1-10 | 1CCV-20-0000537 | Circuit Court of the First Circuit, State of Hawaii |
| 305 | Mid-America Council | [Redacted] | [Redacted] v. Boy Scouts of America, The Mid-America Council of the Boy Scouts of America and John Does 1-5 | MID-L-002351-20 | Superior Court of New Jersey, Middlesex County Law Division |
| 306[5] | Northern New Jersey Council, Inc.; St. Francis Xavier Parish; ABC Entity | [Redacted] | [Redacted], an individual v. Northern New Jersey Council, Inc.; Francis Xavier Parish; ABC Entity, its directors, officers, employees, agents, servants, representatives and/or volunteers, is a fictitious name of an entity believed to have | ESX-L-001390-20 | Superior Court of New Jersey, Essex County Law Division |

[5] The parties in this matter have agreed to allow non-party discovery.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | employed and/or supervised [Redacted]; [Redacted]; and John Does 1-5, individually, and in his capacity as a former and/or current director, officer, employee, agent, servant, representative and/or volunteer of the defendants, are persons whose identities are unknown to Plaintiff | | |
| 307 | Aloha Council | [Redacted] | [Redacted] v. Boy Scouts of America, Aloha Council, and John Does 1-50, Jane Does 1-50, Doe Corporations 1-50, Doe Limited Liability Companies 1-50, Doe Limited Liability Corporations 1-50, Doe Governmental Entities 1-50, and Doe Other Entities 1-50 | 1CCV-20-0000656 | Circuit Court of the First Circuit, State of Hawaii |
| 308 | Aloha Council | John Roe No. 1; John Roe No. 2; John Roe No. 3; John Roe No. 4; John Roe No. 5; John Roe No. 6; John Roe No. 7; and John Roe No. 8 | John Roe No. 1, John Roe No. 2, John Roe No. 3, John Roe No. 4, John Roe No. 5, John Roe No. 6, John Roe No. 7, and John Roe No. 8 v. Boy Scouts of America, Aloha Council, a domestic nonprofit corporation; Doe Defendants 1-10; Doe Entities 1-10 | 1CCV-20-0000660 | Circuit Court of the First Circuit, State of Hawaii |
| 309 | Northeast Georgia Council, Inc.; First | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast | 2020CV649W | Superior Court of Hall County, State of Georgia |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Baptist Church of Gainesville |  | Georgia Council, Inc., First Baptist Church of Gainesville |  |  |
| 310 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | John Doe | John Doe v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., and First Baptist Church of Gainesville | 2020CV650A | Superior Court of Hall County, State of Georgia |
| 311 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., The Estate of F.E. (Gene) Bobo, Steven N. Brown, Northeast Georgia Council, Inc., and First Baptist Church of Gainesville | 2020CV648W | Superior Court of Hall County, State of Georgia |
| 312 | Northeast Georgia Council, Inc.; First Baptist Church of Gainesville | [Redacted] | [Redacted] v. R. Fleming Weaver, Jr., Steven N. Brown, Northeast Georgia Council, Inc., and First Baptist Church of Gainesville | 2020CV653J | Superior Court of Hall County, State of Georgia |
| 313 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Douglas Nail | LG 37 Doe | LG 37 DOE v. DOUGLAS NAIL, GREATER NIAGARA FRONTIER COUNCIL, INC., BOY SCOUTS OF AMERICA, and BOY SCOUTS OF AMERICA | 1:20-cv-00217 | United States District Court for the Western District of New York |
| 314 | Montana Council of the Boy Scouts of America; Moose Lodge Libby; Moose International; Does 1-5 | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit Corporation; Moose Lodge Libby; Moose International; and Does 1-5 | DDV-20-0244 | Montana Eighth Judicial District Court, Cascade County |
| 315 | Montana Council of the Boy Scouts of America; Faith Lutheran Church; | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation; | DDV-20-0243 | Montana Eighth Judicial District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | | Faith Lutheran Church; New Hope Lutheran Church; Montana Synod of the Evangelical Lutheran Church in America, Inc. | | Court, Cascade County |
| 316 | Montana Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council of the Boy Scouts of America, a Montana non-profit corporation | DDV-20-0245 | Montana Eighth Judicial District Court, Cascade County |
| 317 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0246 | Montana Eighth Judicial District Court, Cascade County |
| 318 | Montana Council | [Redacted] | [Redacted], an adult male proceeding under a fictitious name v. Montana Council, Boy Scouts of America, a Montana non-profit corporation | DDV-20-0247 | Montana Eighth Judicial District Court, Cascade County |
| 319 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | ADV-20-0248 | Montana Eighth Judicial District Court, Cascade County |
| 320 | Montana Coucnil | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | DDV-20-0250 | Montana Eighth Judicial District Court, Cascade County |
| 321 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of | ADV-20-0251 | Montana Eighth Judicial District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America, a Montana non-profit corporation, and John Does I and II | | Court, Cascade County |
| 322 | Montana Council | [Redacted] | [Redacted], an adult male, and [Redacted], an adult male v. Montana Council, a Montana non-profit corporation, and John Does I and II | DDV-20-0249 | Montana Eighth Judicial District Court, Cascade County |
| 323 | Montana Council | John Does 1-10 | John Does 1-10, adult males proceeding under fictitious names v. Boy Scouts of America Montana Council | DDV-20-0254 | Montana Eighth Judicial District Court, Cascade County |
| 324 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0259 | Montana Eighth Judicial District Court, Cascade County |
| 325 | Montana Council | [Redacted] | [Redacted], an adult male v. Montana Council, Boy Scouts of America, a Montana non-profit corporation, and John Does I and II | CDV-20-0260 | Montana Eighth Judicial District Court, Cascade County |
| 326 | Finger Lakes Council; Seneca Waterways Council, Inc.; St. Michael's Church | [Redacted] | [Redacted] v. Finger Lakes Council; Seneca Waterways Council, Inc., Boy Scouts of America; and St. Michael's Church | E2020003198 | Supreme Court of the State of New York, Monroe County |
| 327 | Susquenango Council; Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020000874 | Supreme Court of the State of New York, Broome County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 328 | Susquenango Council; Baden-Powell Council, Inc.; Sarah Jane United Methodist Church | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; and Sarah Jane United Methodist Church | EFCA2020000875 | Supreme Court of the State of New York, Broome County |
| 329 | Susquenango Council; Baden-Powell Council, Inc.; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; Diocese of Syracuse | [Redacted] | [Redacted] v. Susquenango Council; Baden-Powell Council, Inc., Boy Scouts of America; Church of the Holy Trinity; St. Stanislaus Kostka Catholic Church; and Diocese of Syracuse | EFCA2020000876 | Supreme Court of the State of New York, Broome County |
| 330 | Otetiana Council; Seneca Waterways Council, Inc.; Alliance Church | [Redacted] | [Redacted] v. Otetiana Council; Seneca Waterways Council, Inc., Boy Scouts of America; and Alliance Church | E2020003199 | Supreme Court of the State of New York, Monroe County |
| 331 | Otetiana Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council; and Seneca Waterways Council, Inc., Boy Scouts of America | E2020003200 | Supreme Court of the State of New York, Monroe County |
| 332 | Land of the Oneidas Council; Leatherstocking Council, Inc.; Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; Diocese of Syracuse | [Redacted] | [Redacted] v. Land of the Oneidas Council; Leatherstocking Council of the Boy Scouts of America, Inc., Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish; and Diocese of Syracuse | EFCA2020-000962 | Supreme Court of the State of New York, Oneida County |
| 333 | Fort Stanwix Council; Iroquois Council; | [Redacted] | [Redacted] v. Fort Stanwix Council; Iroquois Council; | EFCA2020-000961 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Leatherstocking Council, Inc. | | Leatherstocking Council of the Boy Scouts of America, Inc.; and Doe Defendant | | New York, Oneida County |
| 334 | Iroquois Council; Leatherstocking Council, Inc. | [Redacted] | [Redacted] v. Iroquois Council; and Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2020-000960 | Supreme Court of the State of New York, Oneida County |
| 335 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; and Clyde Watkins a/k/a Kallad Watkins Cepada | CAM-L-001446-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 336 | Burlington County Council; Garden State Council, Inc.; Mount Laurel Fire Department | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; Mount Laurel Fire Department; and John Does 1-10 | BUR-L-001020-20 | Superior Court of New Jersey, Burlington County Law Division |
| 337 | Greater New York Councils; Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Manhattan Council; Our Lady of Guadalupe at St. Bernard; and the Archdiocese of New York | 950090/2020 | Supreme Court of the State of New York, New York County |
| 338 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane | 900035/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lane School; Lee Avenue Elementary School; Hicksville Union Free School District | | School; Dutch Lane School; Lee Avenue Elementary School; and Hicksville Union Free School District | | |
| 339 | Theodore Roosevelt Council, Inc.; Nassau County Council; Fork Lane School; Dutch Lane School; Hicksville Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Fork Lane School; Dutch Lane School; and Hicksville Union Free School District | 900034/2020 | Supreme Court of the State of New York, Nassau County |
| 340 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Freeport Union Free School District; Our Holy Redeemer School; and Diocese of Rockville Centre | 900033/2020 | Supreme Court of the State of New York, Nassau County |
| 341 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55931/2020 | Supreme Court of the State of New York, Westchester County |
| 342 | Greater New York Councils; Brooklyn Council; Diocese of Brooklyn; St. Patrick's Catholic Academy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; Diocese of Brooklyn; and St. Patrick's Catholic Academy | 950089/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 343 | Greater New York Councils; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; The Coptic Orthodox Diocese of New York and New England | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; St. Mary and St. Antonios Coptic Orthodox Church; and The Coptic Orthodox Diocese of New York and New England | 950086/2020 | Supreme Court of the State of New York, New York County |
| 344 | Suffolk County Council, Inc.; Smithtown Central School District; St. James Elementary School | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Smithtown Central School District; and St. James Elementary School | 605382/2020 | Supreme Court of the State of New York, Suffolk County |
| 345 | Westchester-Putnam Council, Inc.; White Plains School District; George Washington Elementary School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains School District; and George Washington Elementary School | 55930/2020 | Supreme Court of the State of New York, Westchester County |
| 346 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; and Russell Town Hall | 003099/2020 | Supreme Court of the State of New York, Onondaga County |
| 347 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Russell Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; and Russell Methodist Church | 003096/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 348 | Longhouse Council, Inc.; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; Edwards-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edwards-Knox Central School District | 003095/2020 | Supreme Court of the State of New York, Onondaga County |
| 349 | Longhouse Council, Inc.; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School District; Edward-Knox Central School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Seaway Valley Council; St. Lawrence Council; Town of Russell; Russell Town Hall; Knox Memorial Central School; and Edward-Knox Central School District | 003094/2020 | Supreme Court of the State of New York, Onondaga County |
| 350 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09228-2 SEA | Superior Court of the State of Washington, King County |
| 351 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09229-1 SEA | Superior Court of the State of Washington, King County |
| 352 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted], individually v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09230-4 SEA | Superior Court of the State of Washington, King County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 353 | Olympic Area Council; Chief Seattle Council; Bethel Grange No. 404 | [Redacted] | [Redacted] v. Olympic Area Council; Chief Seattle Council, Boy Scouts of America; and Bethel Grange No. 404 | 20-2-09231-2 SEA | Superior Court of the State of Washington, King County |
| 354 | Greater New York Councils; The Bronx Council; Hudson Valley Council, Inc.; St. Francis Xavier Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Bronx Council; Hudson Valley Council, Inc., Boy Scouts of America; St. Francis Xavier Church; and the Archdiocese of New York | 950094/2020 | Supreme Court of the State of New York, New York County |
| 355 | Greater New York Councils; Manhattan Council; Holy Rosary Church; The Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council; Holy Rosary Church; and The Archdiocese of New York | 950100/2020 | Supreme Court of the State of New York, New York County |
| 356 | Iroquois Trail Council, Inc.; Alexander Fire Department | [Redacted] | [Redacted] v. Iroquois Trial Council, Inc., Boy Scouts of America; and Alexander Fire Department | E68367 | Supreme Court of the State of New York, Genesee County |
| 357 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council; Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950119/2020 | Supreme Court of the State of New York, New York County |
| 358 | Five Rivers Council, Inc., Boy Scouts of America; Steuben Area | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Steuben Area Council; and Grange Hall | 2020-5294 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council; and Grange Hall | | | | Chemung County |
| 359 | Five Rivers Council, Inc.; Sullivan Trail Council; Our Lady of Lourdes | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Sullivan Trail Council; and Our Lady of Lourdes | 2020-5293 | Supreme Court of the State of New York, Chemung County |
| 360 | Twin Rivers Council, Inc.; Adirondack Council | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Adirondack Council | 903680-20 | Supreme Court of the State of New York, Albany County |
| 361 | Longhouse Council, Inc.; Jefferson-Lewis Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Jefferson-Lewis Council | 003252/2020 | Supreme Court of the State of New York, Onondaga County |
| 362 | Twin Rivers Council, Inc.; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council; First Presbyterian Church of Watervliet, N.Y. | 903679-20 | Supreme Court of the State of New York, Albany County |
| 363 | Burlington County Council; Garden State Council, Inc. | [Redacted] | [Redacted] v. Burlington County Council; Garden State Council, Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-001021-20 | Superior Court of New Jersey, Burlington County Law Division |
| 364 | Watchung Area Council; Patriots' Path Council, Inc.; Veterans of Foreign Wars #6763; Veterans of Foreign | [Redacted] | [Redacted] v. Watchung Area Council; Patriots' Path Council, Inc., Boy Scouts of America; Veterans of Foreign Wars #6763; Veterans of Foreign Wars of the | MRS-L-1086-20 | Superior Court of New Jersey, Morris County Law Division |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Wars of the United States |  | United States; and John Does 1-10 |  |  |
| 365 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. | 805178/2020 | Supreme Court of the State of New York, Erie County |
| 366 | Theodore Roosevelt Council, Inc.; Nassau County Council; Archer Street School; Steele Elementary School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Nassau County Council; Archer Street School; Steele Elementary School; Freeport Union Free School District; Baldwin Union Free School District; Our Holy Redeemer School; and The Diocese of Rockville Centre | 900036/2020 | Supreme Court of the State of New York, Nassau County |
| 367 | Hudson Valley Council, Inc.; Dutchess County Council; Trinity United Methodist Church; United Methodist Church, New York-Connecticut District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council; Trinity United Methodist Church; and United Methodist Church, New York-Connecticut District | EF002579-2020 | Supreme Court of the State of New York, Orange County |
| 368 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Rescue Volunteer Hose | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Rescue Volunteer | 805177/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Company No. 1 of Cheektowga, N.Y. | | Hose Company No. 1 of Cheektowga, N.Y. | | |
| 369 | Greater New York Councils; Bronx Council; Catholic Guardian Services A.K.A. Catholic Guardian Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Catholic Guardian Services A.K.A. Catholic Guardian Society | 950120/2020 | Supreme Court of the State of New York, New York County |
| 370 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 55932/2020 | Supreme Court of the State of New York, Westchester County |
| 371 | Westchester-Putnam Council, Inc.; Washington Irving Council; Greenburgh Junior High School; Greenburgh Central School District | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; Greenburgh Junior High School; and Greenburgh Central School District | 56142/2020 | Supreme Court of the State of New York, Westchester County |
| 372 | Westchester-Putnam Council, Inc.; Washington Irving Council; School 23; Yonkers Public Schools | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council; School 23; Yonkers Public Schools | 56143/2020 | Supreme Court of the State of New York, Westchester County |
| 373 | Longhouse Council, Inc.; Onondaga Council; Edward Smith School; Syracuse City School District | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council; Edward Smith School; and Syracuse City School District | 003461/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 374 | Suffolk County Council, Inc.; Higbie Lane School; Secatogue School; West Islip School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Higbie Lane School; Secatogue School; and West Islip School District | 606775/2020 | Supreme Court of the State of New York, Suffolk County |
| 375 | Suffolk County Council, Inc.; St. Ann's Episcopal Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; and St. Ann's Episcopal Church | 606777/2020 | Supreme Court of the State of New York, Suffolk County |
| 376 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Katahdin Area Council, Inc.; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Katahdin Area Council Boy Scouts of America, Inc.; and West Hills United Methodist Church | 606776/2020 | Supreme Court of the State of New York, Suffolk County |
| 377 | Greater New York Councils; Brooklyn Council; Holy Cross High School; The Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | 950133/2020 | Supreme Court of the State of New York, New York County |
| 378 | Westchester-Putnam Council, Inc.; Washington Irving Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council | 56144/2020 | Supreme Court of the State of New York, Westchester County |
| 379 | Greater New York Councils; Brooklyn Council; Holy Cross | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy | 950134/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | High School; The Diocese of Brooklyn | | Scouts of America; Holy Cross High School; and The Diocese of Brooklyn | | New York, New York County |
| 380 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council; Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Buffalo Area Council; and Seneca Waterways Council, Inc., Boy Scouts of America | 805607/2020 | Supreme Court of the State of New York, Erie County |
| 381 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council, Boy Scouts of America | 950132/2020 | Supreme Court of the State of New York, New York County |
| 382 | Indian Waters Council, Inc. | [Redacted] | [Redacted] v. Indian Waters Council, Boy Scouts of America, Inc. | 2020CP4002741 | In the Court of Common Pleas for the Fifth Judicial District, State of South Carolina County of Richland |
| 383 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805818/2020 | Supreme Court of the State of New York, Erie County |
| 384 | Twin Rivers Council, Inc.; Schenectady County Council; Bradt Primary School; Mohonasen Central School District | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Schenectady County Council; Bradt Primary School; and Mohonasen Central School District | 904010-20 | Supreme Court of the State of New York, Albany County |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| 385 | Greater Niagara Frontier Council, Inc.; Orchard Park United Methodist Church; The Upper New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Orchard Park United Methodist Church; and The Upper New York Conference of the United Methodist Church | 805819/2020 | Supreme Court of the State of New York, Erie County |
| 386 | Greater Niagara Frontier Council, Inc. | LG 40 Doe | LG 40 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 805763/2020 | Supreme Court of the State of New York, Erie County |
| 387 | Massawepie Scout Camps; Otetiana Council, Inc.; Seneca Waterways Council, Inc; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | [Redacted] | [Redacted] v. Massawepie Scout Camps; Otetiana Council, Inc., Boy Scouts of America; Seneca Waterways Council, Inc., Boy Scouts of America; The New York Province of the Society of Jesus; U.S.A. Northeast Province of the Jesuit Fathers and Brothers, a/k/a, U.S.A. Northeast Province; The USA Northeast Province of the Society of Jesus, Inc., d/b/a, McQuaid Jesuit Community; and McQuaid Jesuit High School | 950201/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 388 | Westchester-Putnam Council, Inc.; St. Washington Irving Council; Lawrence School; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; St. Washington Irving Council; Lawrence School; and Archdiocese of New York | 56272/2020 | Supreme Court of the State of New York, Westchester County |
| 389 | | [Redacted] | [Redacted] v. Boy Scouts of America; John & Jane Does (1-10); and ABC Entities (1-10) | CAM-L-002144-20 | Superior Court of New Jersey, Camden County Law Division – Civil Part |
| 390 | Rip Van Winkle Council, Inc. | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2020-1413 | Supreme Court of the State of New York, Ulster County |
| 391 | Longhouse Council, Inc.; Hiawatha Council, Inc.; Hiawatha Seaway Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Hiawatha Council, Inc., Boy Scouts of America; and Hiawatha Seaway Council, Inc., Boy Scouts of America | 003789/2020 | Supreme Court of the State of New York, Onondaga County |
| 392 | Greater New York Councils; Queens Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council, Boy Scouts of America | 950222/2020 | Supreme Court of the State of New York, New York County |
| 393 | Suffolk County Council, Inc.; St. Mary Roman Catholic Church; The Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Mary Roman Catholic Church; and The Diocese of Rockville Centre | 607768/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 394 | Greater New York Councils; Redeemer Lutheran Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Redeemer Lutheran Church | 950223/2020 | Supreme Court of the State of New York, New York County |
| 395 | Hudson Valley Council, Inc.; Dutchess County Council, Inc.; Millerton Elementary School; Webtuck Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Millerton Elementary School; and Webtuck Central School District | EF003086-2020 | Supreme Court of the State of New York, Orange County |
| 396 | Hudson Valley Council, Inc.; Hudson Delaware Council | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; and Hudson Delaware Council | EF003085-2020 | Supreme Court of the State of New York, Orange County |
| 397 | Allegheny Highlands Council, Inc.; Seneca Council | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; and Seneca Council | EK12020000679 | Supreme Court of the State of New York, Chautauqua County |
| 398 | Suffolk County Council, Inc.; Baden-Powell Council, Inc.; Susquenango Council; Birchwood Intermediate School; South Huntington School District; West Hills United Methodist Church | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council; Birchwood Intermediate School; South Huntington School District; and West Hills United Methodist Church | 608020/2020 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 399 | Connecticut Yankee Council, Mauwehu Council; Fairfield County Council | [Redacted] | [Redacted] v. Connecticut Yankee Council, Boy Scouts of America; Mauwehu Council; and Fairfield County Council | E012020015758 | Supreme Court of the State of New York, Columbia County |
| 400 | Greater Niagara Frontier Council, Inc.; Buffalo Area Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | 806370/2020 | Supreme Court of the State of New York, Erie County |
| 401 | Seneca Waterways Council, In. Otetiana Council; Seneca Elementary School; and West Irondeqoit School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; Seneca Elementary School; and West Irondequoit School District | E2020004188 | Supreme Court of the State of New York, Monroe County |
| 402 | Seneca Waterways Council | PC-6 Doe | PC-6 Doe v. Boy Scouts of America, and Seneca Waterways Council, Boy Scouts of America | E2020004263 | Supreme Court of the State of New York, Monroe County |
| 403 | Suffolk County Council; Suffolk County Council, Inc.; Learning for Life Corporation | [Redacted] | [Redacted] v. Suffolk County Council, BSA, Suffolk County Council, Inc., and Learning for Life Corporation | 608068/2020 | Supreme Court of the State of New York, Suffolk County |
| 404 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. John C. Bobeck v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Robert L. Eberhardt | 806601/2020 | Supreme Court of the State of New York, Erie County |
| 405 | Greater New York Councils | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils | 950247/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, New York County |
| 406 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Bronx Council | 950257/2020 | Supreme Court of the State of New York, New York County |
| 407 | Greater Niagara Frontier Council, Inc.; Knights of Columbus, Father Baker Council #2243 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Knights of Columbus, Father Baker Council #2243 | 806672/2020 | Supreme Court of the State of New York, Erie County |
| 408 | Twin Rivers Council, Inc,; Mohican Council; Big Cross Street Elementary School; Glen Falls City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Mohican Council; Big Cross Street Elementary School; and Glen Falls City Schools | 904388-20 | Supreme Court of the State of New York, Albany County |
| 409 | Iroquois Trail Council, Inc.; Genesee Council; Town of York; York Town Hall | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Genesee Council; Town of York; and York Town Hall | E68425 | Supreme Court of the State of New York, Genesee County |
| 410 | Hudson Valley Council, Inc.; Dutchess County Council; Hudson Delaware Council; Circleville Elementary School; Pine Bush Central School District | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Dutchess County Council of Boy Scouts of America, Inc.; Hudson Delaware Council; Circleville Elementary School; and Pine Bush Central School District | EF003242-2020 | Supreme Court of the State of New York, Orange County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 411 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 56944/2020 | Supreme Court of the State of New York, Westchester County |
| 412 | Longhouse Council, Inc. | PC-11 Doe | PC-11 Doe v. Boy Scouts of America and Longhouse Council, Inc., Boy Scouts of America | E2020-0552 | Supreme Court of the State of New York, Cayuga County |
| 413 | Westchester-Putnam Council, Inc.; St. Paul's Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and St. Paul's Episcopal Church | 57296/2020 | Supreme Court of the State of New York, Westchester County |
| 414 | Westchester-Putnam Council, Inc.; Knights of Columbus Council 462 | [Redacted] | [Redacted] v. Boy Scouts of America, Westchester-Putnam Council, Inc., Boy Scouts of America, and Knights of Columbus Council 462 | 57298/2020 | Supreme Court of the State of New York, Westchester County |
| 415 | Westchester-Putnam Council, Inc.; Washington Irving Council; and The Children's Village, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Washington Irving Council, and The Children's Village, Inc. | 57295/2020 | Supreme Court of the State of New York, Westchester County |
| 416 | Greater Niagara Frontier Council, Inc.; First Baptist Church of East Aurora | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and First Baptist Church of East Aurora | 807102/2020 | Supreme Court of the State of New York, Erie County |
| 417 | Seneca Waterways Council, Inc.; Otetiana Council; Kiwanis Club | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Otetiana Council; and | E2020004583 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Webster, New York, Inc. | | Kiwanis Club of Webster, New York, Inc. | | New York, Monroe County |
| 418 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 806802/2020 | Supreme Court of the State of New York, Erie County |
| 419 | Theodore Roosevelt Council, Inc. | [Redacted] and [Redacted] | [Redacted] and [Redacted] v. Boy Scouts of America and Theodore Roosevelt Council, Inc., Boy Scouts of America and Bruce Stegner | 900089/2020 | Supreme Court of the State of New York, Nassau County |
| 420 | Northern New Jersey Council; The Roman Catholic Archdiocese of Newark; St. Catharine's Roman Catholic Church | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America Inc.; The Roman Catholic Archdiocese of Newark and St. Catharine's Roman Catholic Church | BER-L-3846-20 | Superior Court of New Jersey, Law Division – Bergen County |
| 421 | Greater Niagara Frontier Council, Inc. | LG 63 Doe | LG 63 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807625/2020 | Supreme Court of the State of New York, Erie County |
| 422 | Greater Niagara Frontier Council, Inc. | LG 81 Doe | LG 81 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807621/2020 | Supreme Court of the State of New York, Erie County |
| 423 | Twin Rivers Council, Inc.; Sir William Johnson Council; McNulty Elementary School ; Greater | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sir William Johnson Council; McNulty Elementary School; and Greater Amsterdam School District | 904653-20 | Supreme Court of the State of New York, Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Amsterdam School District | | | | |
| 424 | Greater New York Councils; Queens Council; Louis Blum Jewish War Veterans Post | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council; and Louis Blum Jewish War Veterans Post | 950352/2020 | Supreme Court of the State of New York, New York County |
| 425 | Theodore Roosevelt Council, Inc.; Grace Lutheran Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Grace Lutheran Church | 900097/2020 | Supreme Court of the State of New York, Nassau County |
| 426 | Greater New York Councils; Brooklyn Council; Bethesda Memorial Baptist Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council; and Bethesda Memorial Baptist Church, Inc. | 950351/2020 | Supreme Court of the State of New York, New York County |
| 427 | Twin Rivers Council, Inc.; Schenectady County Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Schenectady County Council, Inc., Boy Scouts of America | 904652-20 | Supreme Court of the State of New York, Albany County |
| 428 | Iroquois Trail Council, Inc.; Greater Niagara Frontier Council, Inc.; Exley United Methodist Church | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Exley United Methodist Church | 807548/2020 | Supreme Court of the State of New York, Erie County |
| 429 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 200701520 | Court of Common Pleas Philadelphia |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | County Civil Trial Division |
| 430 | The City of Los Angeles; Western Los Angeles County Council, Inc. | John C Doe | John C Doe v. The City of Los Angeles, a local public entity; Western Los Angeles County Council, Inc., a California domestic non-profit; George Julian Stan, an individual; and Does 1-50, inclusive | 20STCV25957 | Superior Court of the State of California, County of Los Angeles |
| 431 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 57751/2020 | Supreme Court of the State of New York, Westchester County |
| 432 | Westchester-Putnam Council, Inc.; Washington Irving Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | 57750/2020 | Supreme Court of the State of New York, Westchester County |
| 433 | Allegheny Highlands Council, Inc.; French Creek Council; First Presbyterian Church | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; French Creed Council, Boy Scouts of America; and First Presbyterian Church | EK12020000825 | Supreme Court of the State of New York, Chautauqua County |
| 434 | Westchester-Putnam Council, Inc.; Hutchinson River Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Hutchinson River Council, Inc., Boy Scouts of America | 57752/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 435 | Greater New York Councils; Manhattan Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Manhattan Council, Boy Scouts of America | 950423/2020 | Supreme Court of the State of New York, New York County |
| 436 | Theodore Roosevelt Council, Inc.; Bowling Green Elementary School; and East Meadow School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Bowling Green Elementary School; and East Meadow School District | 900104/2020 | Supreme Court of the State of New York, Nassau County |
| 437 | Longhouse Council, Inc.; St. Lawrence Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; St. Lawrence Council, Inc., Boy Scouts of America; and First Presbyterian Church | 004550/2020 | Supreme Court of the State of New York, Onondaga County |
| 438 | Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church | AB 417 Doe | AB 417 Doe v. Allegheny Highlands Council, Inc.; River's Edge United Methodist Church f/k/a Portville Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | EK12020000844 | Supreme Court of the State of New York, Chautauqua County |
| 439 | Greater New York Councils; Brooklyn Council; YMCA of Greater New York | JA-017 Doe | JA-017 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; YMCA of Greater New York; and Does 1-5 whose identities are unknown to Plaintiff | 950451/2020 | Supreme Court of the State of New York, New York County |
| 440 | Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. 1286, Inc., | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; The Lakewood Memorial Post No. | EK12020000843 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | American Legion, Department of New York | | 1286, Inc., American Legion, Department of New York | | Chautauqua County |
| 441 | Seneca Waterways Council, Inc.; First United Methodist Church a/k/a Newark First United Methodist Church | AB 410 Doe | AB 410 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First United Methodist Church a/k/a Newark First United Methodist Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005486 | Supreme Court of the State of New York, Monroe County |
| 442 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950565/2020 | Supreme Court of the State of New York, New York County |
| 443 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, Onondaga County |
| 444 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 004585/2020 | Supreme Court of the State of New York, New York County |
| 445 | Greater New York Councils; Archdiocese of New York; Our Lady of Refuge Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; Our Lady of Refuge Church | 950571/2020 | Supreme Court of the State of New York, New York County |
| 446 | Westchester-Putnam Council; Trinity Episcopal Church; | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Trinity Episcopal | 57805/2020 | Supreme Court of the State of New York, |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Episcopal Diocese of New York |  | Church; Episcopal Diocese of New York |  | Westchester County |
| 447 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950572/2020 | Supreme Court of the State of New York, New York County |
| 448 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950573/2020 | Supreme Court of the State of New York, New York County |
| 449 | 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | [Redacted] | [Redacted] v. 91st Sojourners Scout Group – Baden Powell Service Association, a/k/a Baden Powell Council, Inc., Boy Scouts of America; First United Methodist Church; St. Mary's Church | EFCA2020001461 | Supreme Court of the State of New York, Broome County |
| 450 | Greater New York Councils; Our Lady of the Snows Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of the Snows Church; Diocese of Brooklyn | 513780/2020 | Supreme Court of the State of New York, Kings County |
| 451 | Greater Niagara Frontier Council, Inc.; St. Amelia Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Amelia Catholic Church | 808160/2020 | Supreme Court of the State of New York, Erie County |
| 452 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950574/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 453 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950575/2020 | Supreme Court of the State of New York, New York County |
| 454 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950576/2020 | Supreme Court of the State of New York, New York County |
| 455 | Longhouse Council, Inc.; Basilica of the Sacred Heart of Jesus | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Basilica of the Sacred Heart of Jesus | 004600/2020 | Supreme Court of the State of New York, Onondaga County |
| 456 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900180/2020 | Supreme Court of the State of New York, Nassau County |
| 457 | Baden-Powell Council, Inc. | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2020001444 | Supreme Court of the State of New York, Broome County |
| 458 | Greater New York Councils; St. Sylvester Roman Catholic Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Sylvester Roman Catholic Church; Archdiocese of New York | 950578/2020 | Supreme Court of the State of New York, New York County |
| 459 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900123/2020 | Supreme Court of the State of New York, County of Nassau |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 460 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004607/2020 | Supreme Court of the State of New York, Onondaga County |
| 461 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E68487 | Supreme Court of the State of New York, Genesee County |
| 462 | Longhouse Council, Inc., a/k/a Seaway Valley Council a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 004771/2020 | Supreme Court of the State of New York, Onondaga County |
| 463 | Twin River Council, a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 904964-20 | Supreme Court of the State of New York, Albany County |
| 464 | Twin Rivers Council, Inc.; Sacred Heart Church; Roman Catholic Diocese of Albany | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Sacred Heart Church; Roman Catholic Diocese of Albany | 904949-20 | Supreme Court of the State of New York, Albany County |
| 465 | Greater New York Councils, Inc.; Mary | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of | 513875/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Queen of Heaven Church; Diocese of Brooklyn | | America; Mary Queen of Heaven Church; Diocese of Brooklyn | | New York, Kings County |
| 466 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004731/2020 | Supreme Court of the State of New York, Onondaga County |
| 467 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 004733/2020 | Supreme Court of the State of New York, Onondaga County |
| 468 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 400 Doe | AB 400 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808074/2020 | Supreme Court of the State of New York, Erie County |
| 469 | Greater Niagara Frontier Council, Inc.; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance | AB 401 Doe | AB 401 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; American Medical Response, Inc. d/b/a Western NY AMR f/k/a Rural/Metro Ambulance; and Does 1-5 whose identities are unknown to Plaintiff | 808139/2020 | Supreme Court of the State of New York, Erie County |
| 470 | Greater Niagara Frontier Council, Inc.; | AB 402 Doe | AB 402 Doe v. Greater Niagara Frontier Council, Inc., Boy | 808140/2020 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. |  | Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff |  | New York, Erie County |
| 471 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 403 Doe | AB 403 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808118/2020 | Supreme Court of the State of New York, Erie County |
| 472 | Greater Niagara Frontier Council, Inc.; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co. | AB 404 Doe | AB 404 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Rescue Volunteer Hose Company No. 1 of Cheektowga a/k/a Rescue Hose Co.; and Does 1-5 whose identities are unknown to Plaintiff | 808093/2020 | Supreme Court of the State of New York, Erie County |
| 473 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 405 Doe | AB 405 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808092/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 474 | Greater Niagara Frontier Council, Inc.; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church | AB 406 Doe | AB 406 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Our Mother of Good Counsel a/k/a Our Mother of Good Counsel Church; and Does 1-5 whose identities are unknown to Plaintiff | 808117/2020 | Supreme Court of the State of New York, Erie County |
| 475 | Greater Niagara Frontier Council, Inc. | AB 407 Doe | AB 407 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808120/2020 | Supreme Court of the State of New York, Erie County |
| 476 | Greater Niagara Frontier Council, Inc.; St. Barnabas Church; St. Martha Parish | AB 408 Doe | AB 408 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Barnabas Church; St. Martha Parish; and Does 1-5 whose identities are unknown to Plaintiff | 808094/2020 | Supreme Court of the State of New York, Erie County |
| 477 | Greater Niagara Frontier Council, Inc.; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243 | AB 409 Doe | AB 409 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus Father Baker Council #2243; and Does 1-5 whose identities are unknown to Plaintiff | 808095/2020 | Supreme Court of the State of New York, Erie County |
| 478 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 412 Doe | AB 412 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does | E2020005541 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 1-5 whose identities are unknown to Plaintiff | | |
| 479 | Seneca Waterways Council, Inc.; St. Augustine's Church; St. Monica Church | AB 415 Doe | AB 415 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Augustine's Church; St. Monica Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005545 | Supreme Court of the State of New York, Monroe County |
| 480 | Iroquois Trail Council, Inc.; Attica Lodge #462 F. & A.M. | AB 418 Doe | AB 418 Doe v. Iroquois Trial Council, Inc., Boy Scouts of America; Attica Lodge #462 F. & A.M.; and Does 1-5 whose identities are unknown to Plaintiff | E68488 | Supreme Court of the State of New York, Genesee County |
| 481 | Greater Niagara Frontier Council, Inc.; St. Paul's | AB 422 Doe | AB 422 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Paul's; and Does 1-5 whose identities are unknown to Plaintiff | 808141/2020 | Supreme Court of the State of New York, Erie County |
| 482 | Greater Niagara Frontier Council, Inc.; St. Francis Xavier; Assumption | AB 423 Doe | AB 423 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Francis Xavier; Assumption; and Does 1-5 whose identities are unknown to Plaintiff | 808266/2020 | Supreme Court of the State of New York, Erie County |
| 483 | Greater Niagara Frontier Council, Inc. | AB 424 Doe | AB 424 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808218/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 484 | Greater Niagara Frontier Council, Inc. | AB 425 Doe | AB 425 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 808217/2020 | Supreme Court of the State of New York, Erie County |
| 485 | Seneca Waterways Council, Inc.; First Baptist Church of Rochester | AB 426 Doe | AB 426 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; First Baptist Church of Rochester; and Does 1-5 whose identities are unknown to Plaintiff | E2020005537 | Supreme Court of the State of New York, Monroe County |
| 486 | Seneca Waterways Council, Inc.; West Irondequoit Central School District | AB 427 Doe | AB 427 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; West Irondequoit Central School District; and Does 1-5 whose identities are unknown to Plaintiff | E2020005538 | Supreme Court of the State of New York, Monroe County |
| 487 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-001 Doe | JA-001 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 57841/2020 | Supreme Court of the State of New York, Westchester County |
| 488 | Theodore Roosevelt Council, Inc.; Our Holy Redeemer Roman Catholic Church | JA-005 Doe | JA-005 Doe v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 900116/2020 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 489 | Greater New York Councils; Queens Council; Christ Evangelical Lutheran Church | JA-007 Doe | JA-007 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Evangelical Lutheran Church; and Does 1-5 whose identities are unknown to Plaintiff | 950453/2020 | Supreme Court of the State of New York, New York County |
| 490 | Greater New York Councils; Queens Council; Sacred Heart of Jesus | JA-008 Doe | JA-008 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Sacred Heart of Jesus; and Does 1-5 whose identities are unknown to Plaintiff | 950476/2020 | Supreme Court of the State of New York, New York County |
| 491 | Greater New York Councils; Queens Council; Dads Club of Troop 1, Flushing, Inc. | JA-009 Doe | JA-009 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Dads Club of Troop 1, Flushing, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950478/2020 | Supreme Court of the State of New York, New York County |
| 492 | Greater New York Councils; Queens Council | JA-010 Doe | JA-010 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 950493/2020 | Supreme Court of the State of New York, New York County |
| 493 | Greater New York Councils; Queens Council; Incarnation Parish | JA-011 Doe | JA-011 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Incarnation Parish; and Does 1-5 | 950488/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | whose identities are unknown to Plaintiff | | |
| 494 | Greater New York Councils; Queens Council; St. Benedict Joseph Labre Church | JA-012 Doe | JA-012 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Benedict Joseph Labre Church; and Does 1-5 whose identities are unknown to Plaintiff | 950460/2020 | Supreme Court of the State of New York, New York County |
| 495 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe | JA-013 Doe | JA-013 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America, Inc.; St. Bernard's Church; Our Lady of Guadalupe; and Does 1-5 whose identities are unknown to Plaintiff | 950475/2020 | Supreme Court of the State of New York, New York County |
| 496 | Greater New York Councils; Manhattan Council a/k/a Manhattan Council, Boy Scouts of America, Inc. | JA-014 Doe | JA-014 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950494/2020 | Supreme Court of the State of New York, New York County |
| 497 | Greater New York Councils; Bronx Council | JA-016 Doe | JA-016 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and | 950454/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Does 1-5 whose identities are unknown to Plaintiff | | |
| 498 | Greater New York Councils; Brooklyn Council | JA-018 Doe | JA-018 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950461/2020 | Supreme Court of the State of New York, New York County |
| 499 | Greater New York Councils; Brooklyn Council; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church | JA-019 Doe | JA-019 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the Evangelist; Saint John the Evangelist-Saint Rocco Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950463/2020 | Supreme Court of the State of New York, New York County |
| 500 | Greater New York Councils; Brooklyn Council; New Utrecht Reformed Church | JA-020 Doe | JA-020 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; New Utrecht Reformed Church; and Does 1-5 whose identities are unknown to Plaintiff | 950470/2020 | Supreme Court of the State of New York, New York County |
| 501 | Greater New York Councils; Brooklyn Council; Holy Family Church | JA-022 Doe | JA-022 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy Family Church; and Does 1-5 whose identities are unknown to Plaintiff | 950472/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 502 | Greater New York Councils; Brooklyn Council; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church | JA-023 Doe | JA-023 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Peter's Lutheran Church f/k/a St. Peter's Evangelical Church; and Does 1-5 whose identities are unknown to Plaintiff | 950473/2020 | Supreme Court of the State of New York, New York County |
| 503 | Greater New York Councils; Brooklyn Council; Holy House of Prayer for All People | JA-024 Doe | JA-024 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Holy House of Prayer for All People; and Does 1-5 whose identities are unknown to Plaintiff | 950477/2020 | Supreme Court of the State of New York, New York County |
| 504 | Greater New York Councils | JA-025 Doe | JA-025 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950452/2020 | Supreme Court of the State of New York, New York County |
| 505 | Greater New York Councils | JA-026 Doe | JA-026 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950483/2020 | Supreme Court of the State of New York, New York County |
| 506 | Greater New York Councils | JA-027 Doe | JA-027 Doe v. Greater New York Councils, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950492/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 507 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-038 Doe | JA-038 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004608/2020 | Supreme Court of the State of New York, Onondaga County |
| 508 | Longhouse Council, Inc.; St. Margaret's Church d/b/a Holy Name Society | JA-040 Doe | JA-040 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. Margaret's Church d/b/a Holy Name Society; and Does 1-5 whose identities are unknown to Plaintiff | 004736/2020 | Supreme Court of the State of New York, Onondaga County |
| 509 | Longhouse Council, Inc. | JA-041 Doe | JA-041 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004742/2020 | Supreme Court of the State of New York, Onondaga County |
| 510 | Longhouse Council, Inc.; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church | JA-042 Doe | JA-042 Doe v. Longhouse Council, Inc., Boy Scouts of America; St. John the Baptist Church; St. John the Baptist/Holy Trinity Church; and Does 1-5 whose identities are unknown to Plaintiff | 004745/2020 | Supreme Court of the State of New York, Onondaga County |
| 511 | Longhouse Council, Inc.; First United Church of East Syracuse | JA-043 Doe | JA-043 Doe v. Longhouse Council, Inc., Boy Scouts of America; First United Church of East Syracuse; and Does 1-5 whose identities are unknown to Plaintiff | 004724/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 512 | Longhouse Council, Inc.; Basilica of the Sacred Heart | JA-044 Doe | JA-044 Doe v. Longhouse Council, Inc., Boy Scouts of America; Basilica of the Sacred Heart; and Does 1-5 whose identities are unknown to Plaintiff | 004743/2020 | Supreme Court of the State of New York, Onondaga County |
| 513 | Twin Rivers Council, Inc.; Christ Episcopal Church a/k/a Christ Church | JA-053 Doe | JA-053 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Christ Episcopal Church a/k/a Christ Church; and Does 1-5 whose identities are unknown to Plaintiff | 904904-20 | Supreme Court of the State of New York, Albany County |
| 514 | Five Rivers Council, Inc.; Emmanuel Episcopal Church | JA-057 Doe | JA-057 Doe v. Five Rivers Council, Inc., Boy Scouts of America; Emmanuel Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | 2020-5417 | Supreme Court of the State of New York, Chemung County |
| 515 | Leatherstocking Council; New Hartford Presbyterian Church | JA-058 Doe | JA-058 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; New Hartford Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001447 | Supreme Court of the State of New York, Oneida County |
| 516 | Longhouse Council, Inc. | JA-063 Doe | JA-063 Doe v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 004744/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 517 | Greater New York Councils; Bronx Council | JA-067 Doe | JA-067 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950482/2020 | Supreme Court of the State of New York, New York County |
| 518 | Longhouse Council, Inc.; A Group of Citizens | JA-070 Doe | JA-070 Doe v. Longhouse Council, Inc., Boy Scouts of America; A Group of Citizens; and Does 1-5 whose identities are unknown to Plaintiff | 004668/2020 | Supreme Court of the State of New York, Onondaga County |
| 519 | Hudson Valley Council, Inc.; St. James' Episcopal Church | JA-071 Doe | JA-071 Doe v. Hudson Valley Council, Inc., Boy Scouts of America; St. James' Episcopal Church; and Does 1-5 whose identities are unknown to Plaintiff | EF004007-2020 | Supreme Court of the State of New York, Orange County |
| 520 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950498/2020 | Supreme Court of the State of New York, New York County |
| 521 | Greater New York Councils | [Redacted] | [Redacted] v. Thomas Glenn v. Greater New York Councils, Boy Scouts of America | 513870/2020 | Supreme Court of the State of New York, Kings County |
| 522 | Greater New York Councils, Boy Scouts of America a/k/a Queens | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough | 950499/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Borough Council, Greater New York Councils, Boy Scouts of America | | Council, Greater New York Councils, Boy Scouts of America | | New York, New York County |
| 523 | Greater Niagara Frontier Council, Inc. | LG 82 Doe | LG 82 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808289/2020 | Supreme Court of the State of New York, Erie County |
| 524 | Seneca Waterways Council, Inc. | AB 414 Doe | AB 414 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E2020005629 | Supreme Court of the State of New York, Monroe County |
| 525 | Seneca Waterways Council, Inc.; Sacred Heart Cathedral a/k/a The Cathedral Community | AB 411 Doe | AB 411 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Sacred Heart Cathedral a/k/a The Cathedral Community; and Does 1-5 whose identities are unknown to Plaintiff | E2020005632 | Supreme Court of the State of New York, Monroe County |
| 526 | Seneca Waterways Council, Inc.; Park Presbyterian Church | AB 413 Doe | AB 413 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Park Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | E2020005633 | Supreme Court of the State of New York, Monroe County |
| 527 | Seneca Waterways Council, Inc.; Lions Club of Chili, Inc. | AB 416 Doe | AB 416 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; and Does 1-5 | E2020005638 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | whose identities are unknown to Plaintiff | | |
| 528 | Seneca Waterways Council, Inc.; South Presbyterian Church a/k/a Community of the Savior | AB 421 Doe | AB 421 Doe v. Seneca Waterways Council, Inc., Boy Scouts of America; South Presbyterian Church a/k/a Community of the Savior; and Does 1-5 whose identities are unknown to Plaintiff | E2020005640 | Supreme Court of the State of New York, Monroe County |
| 529 | Iroquois Trail Council, Inc. | AB 419 Doe | AB 419 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68502 | Supreme Court of the State of New York, Genesee County |
| 530 | Iroquois Trail Council, Inc. | AB 420 Doe | AB 420 Doe v. Iroquois Trail Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | E68501 | Supreme Court of the State of New York, Genesee County |
| 531 | Westchester-Putnam Council, Inc.; Hitchcock Presbyterian Church | JA-002 Doe | JA-002 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; Hitchcock Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 58051/2020 | Supreme Court of the State of New York, Westchester County |
| 532 | Westchester-Putnam Council, Inc.; The Community Church of the Pelhams | JA-003 Doe | JA-003 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; The Community Church of the Pelhams; and Does 1-5 whose | 58052/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | identities are unknown to Plaintiff | | |
| 533 | Westchester-Putnam Council, Inc. | JA-004 Doe | JA-004 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58053/2020 | Supreme Court of the State of New York, Westchester County |
| 534 | Twin Rivers Council, Inc. | JA-028 Doe | JA-028 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905023-20 | Supreme Court of the State of New York, Albany County |
| 535 | Greater New York Councils; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc. | JA-029 Doe | JA-029 Doe v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America a/k/a Manhattan Council, Boy Scouts of America Inc.; and Does 1-5 whose identities are unknown to Plaintiff | 950518/2020 | Supreme Court of the State of New York, New York County |
| 536 | Greater New York Councils; Queens Council; St. Bartholomew's Roman Catholic Church | JA-030 Doe | JA-030 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; St. Bartholomew's Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | 950519/2020 | Supreme Court of the State of New York, New York County |
| 537 | Greater New York Councils; Brooklyn Council; Central | JA-031 Doe | JA-031 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy | 950520/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc. | | Scouts of America; Central Queens Young Men's and Young Women's Hebrew Association, Inc. f/k/a East New York Young Men's and Young Women's Hebrew Association, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | | New York, New York County |
| 538 | Greater New York Councils; Brooklyn Council | JA-032 Doe | JA-032 Doe v. Greater New York Council, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950521/2020 | Supreme Court of the State of New York, New York County |
| 539 | Greater New York Councils; Queens Council; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church | JA-035 Doe | JA-035 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Blessed Virgin Mary, Help of Christians a/k/a Blessed Virgin Mary, Help of Christians R.C. Church; and Does 1-5 whose identities are unknown to Plaintiff | 950522/2020 | Supreme Court of the State of New York, New York County |
| 540 | Longhouse Council, Inc.; First Presbyterian Church a/k/a Weedsport First Presbyterian Church | JA-036 Doe | JA-036 Doe v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church a/k/a Weedsport First Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | 004667/2020 | Supreme Court of the State of New York, Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 541 | Longhouse Council, Inc.; Blessed Sacrament | JA-039 Doe | JA-039 Doe v. Longhouse Council, Inc., Boy Scouts of America; Blessed Sacrament; and Does 1-5 whose identities are unknown to Plaintiff | 004732/2020 | Supreme Court of the State of New York, Onondaga County |
| 542 | Leatherstocking Council; American Legion Post 1287 a/k/a William H. Cain Post 1287 | JA-046 Doe | JA-046 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; American Legion Post 1287 a/k/a William H. Cain Post 1287; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001489 | Supreme Court of the State of New York, Oneida |
| 543 | Twin Rivers Council, Inc. | JA-054 Doe | JA-054 Doe v. Twin Rivers Council, Inc., Boy Scouts America; and Does 1-5 whose identities are unknown to Plaintiff | 905028-20 | Supreme Court of the State of New York, Albany County |
| 544 | Twin Rivers Council, Inc.; St. Joseph's Church; Immaculate Heart of Mary | JA-055 Doe | JA-055 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; St. Joseph's Church; Immaculate Heart of Mary; and Does 1-5 whose identities are unknown to Plaintiff | 905029-20 | Supreme Court of the State of New York, Albany County |
| 545 | Leatherstocking Council; Stone Presbyterian Church | JA-059 Doe | JA-059 Doe v. Leatherstocking Council of the Boy Scouts of America, Inc.; Stone Presbyterian Church; and Does 1-5 whose identities are unknown to Plaintiff | EFCA2020-001491 | Supreme Court of the State of New York, Oneida County |
| 546 | Leatherstocking Council; First United | JA-060 Doe | JA-060 Doe v. Leatherstocking Council of the Boy Scouts of | EFCA2020-001490 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Methodist Church a/k/a Herkimer First United Methodist |  | America, Inc.; First United Methodist Church a/k/a Herkimer First United Methodist; and Does 1-5 whose identities are unknown to Plaintiff |  | New York, Oneida County |
| 547 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-073 Doe | JA-073 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950523/2020 | Supreme Court of the State of New York, New York County |
| 548 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-074 Doe | JA-074 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950524/2020 | Supreme Court of the State of New York, New York County |
| 549 | Greater New York Councils; Queens Council; The City of New York; New York City Department of Education | JA-077 Doe | JA-077 Doe v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950526/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 550 | Greater New York Councils; Bronx Council; The City of New York; New York City Department of Education | JA-078 Doe | JA-078 Doe v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; The City of New York ; New York City Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | 950527/2020 | Supreme Court of the State of New York, New York County |
| 551 | Westchester-Putnam Council, Inc. | JA-080 Doe | JA-080 Doe v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 58054/2020 | Supreme Court of the State of New York, Westchester County |
| 552 | Twin Rivers Council, Inc.; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist | JA-081 Doe | JA-081 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus; South Wilton Methodist; and Does 1-5 whose identities are unknown to Plaintiff | 905026-20 | Supreme Court of the State of New York, Albany County |
| 553 | Greater New York Councils; Queens Council; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Richmond Hill South Lions Club a/k/a Lions Club of Richmond Hill South; and Does 1-5 whose identities are unknown to Plaintiff | 950516/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 554 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E172679/2020 | Supreme Court of the State of New York, Niagara County |
| 555 | Greater Niagara Frontier Council, Inc. | LG 80 Doe | LG 80 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808458/2020 | Supreme Court of the State of New York, Erie County |
| 556 | Greater Niagara Frontier Council, Inc. | LG 95 Doe | LG 95 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808459/2020 | Supreme Court of the State of New York, Erie County |
| 557 | Baden Powell Council, Inc. a/k/a Susquenango Council | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America a/k/a Susquenango Council | EFCA2020001528 | Supreme Court of the State of New York, Broome County |
| 558 | Greater New York Councils a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Manhattan Borough Council, Greater New York Councils, Boy Scouts of America | 950515/2020 | Supreme Court of the State of New York, New York County |
| 559 | Greater New York Councils a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Greater New York Councils, Boy Scouts of America | 950514/2020 | Supreme Court of the State of New York, New York County |
| 560 | Longhouse Council, Inc.; Onondaga Council, Inc.; Lincoln | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Onondaga Council, | 004786/2020 | Supreme Court of the State of New York, |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Middle School; Syracuse City School District |  | Inc., Boy Scouts of America; Lincoln Middle School; and Syracuse City School District |  | Onondaga County |
| 561 | Twin Rivers Council, Inc.,; Adirondack Council, Inc.; Plattsburgh United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Adirondack Council, Inc., Boy Scouts of America; and Plattsburgh United Methodist Church | 905042-20 | Supreme Court of the State of New York, Albany County |
| 562 | Greater New York Councils; Queens Council; Lutheran Church of the Redeemer | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; and Lutheran Church of the Redeemer | 950531/2020 | Supreme Court of the State of New York, New York County |
| 563 | Greater New York Councils; The City of New York; The City of New York Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, The City of New York, and The New York City Department of Education | 950512/2020 | Supreme Court of the State of New York, New York County |
| 564 | Greater New York Councils | MGD-3 Doe | MGD-3 Doe v. Greater New York Councils, Boy Scouts of America | 950457/2020 | Supreme Court of the State of New York, New York County |
| 565 | All Saints Roman Catholic Parish Church; Greater Niagara Frontier Council, Inc. | MGD-4 Doe | MGD-4 Doe v. All Saints Roman Catholic Parish Church and Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808260/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 566 | Central Synagogue; Greater New York Councils | [Redacted] | [Redacted] v. Central Synagogue and Greater New York Councils, Boy Scouts of America | 950505/2020 | Supreme Court of the State of New York, New York County |
| 567 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 950517/2020 | Supreme Court of the State of New York, New York County |
| 568 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905101-20 | Supreme Court of the State of New York, Albany County |
| 569 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950555/2020 | Supreme Court of the State of New York, New York County |
| 570 | Twin Rivers Councils, Inc. | JA-065 Doe | JA-065 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905027-20 | Supreme Court of the State of New York, Albany County |
| 571 | Twin Rivers Councils, Inc. | JA-066 Doe | JA-066 Doe v. Twin Rivers Council, Inc., Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 905025-20 | Supreme Court of the State of New York, Albany County |
| 572 | Greater New York Councils; Brooklyn Council; The City of | JA-076 Doe | JA-076 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy | 950525/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | New York; New York City Department of Education | | Scouts of America; The City of New York; New York Department of Education; and Does 1-5 whose identities are unknown to Plaintiff | | New York, New York County |
| 573 | Redeemer Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v. Redeemer Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950551/2020 | Supreme Court of the State of New York, New York County |
| 574 | Greater New York Councils, Inc.; St. Elizabeth Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Elizabeth Parish; Diocese of Brooklyn | 514279/2020 | Supreme Court of the State of New York, Kings County |
| 575 | Twin Rivers Councils, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905001-20 | Supreme Court of the State of New York, Albany County |
| 576 | Roman Catholic Parish of St. Brendan and St. Ann; Roman Catholic Archdiocese of New York; Greater New York Councils | [Redacted] | [Redacted] v. Roman Catholic Parish of St. Brendan and St. Ann, Roman Catholic Archdiocese of New York, and Greater New York Councils, Boy Scouts of America | 950458/2020 | Supreme Court of the State of New York, New York County |
| 577 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020005888 | Supreme Court of the State of New York, Monroe County |
| 578 | Greater New York Councils; Brooklyn Council; St. John the Baptist Church | JA-021 Doe | JA-021 Doe v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. John the | 950503/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Baptist Church; and Does 1-5 whose identities are unknown to Plaintiff | | |
| 579 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58530/2020 | Supreme Court of the State of New York, Westchester County |
| 580 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610257/2020 | Supreme Court of the State of New York, Suffolk County |
| 581 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905115-20 | Supreme Court of the State of New York, Albany County |
| 582 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004229-2020 | Supreme Court of the State of New York, Orange County |
| 583 | Greater Niagara Frontier Council, Inc.; St. Agnes Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Agnes Parish | 808665/2020 | Supreme Court of the State of New York, Erie County |
| 584 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America | 58529/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 585 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950556/2020 | Supreme Court of the State of New York, New York County |
| 586 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950557/2020 | Supreme Court of the State of New York, New York County |
| 587 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 610256/2020 | Supreme Court of the State of New York, Suffolk County |
| 588 | Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900142/2020 | Supreme Court of the State of New York, Nassau County |
| 589 | Longhouse Council, Inc. | John Doe | John Doe v. Boy Scouts of America and Longhouse Council, Inc., BSA | E2020-0655 | Supreme Court of the State of New York, Cayuga County |
| 590 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006023 | Supreme Court of the State of New York, Monroe County |
| 591 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 592 | Five Rivers Council, Inc.; Union University Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc.; Union University Church; Edward W. Derowitsch | 47784 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Allegany County |
| 593 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950560/2020 | Supreme Court of the State of New York, New York County |
| 594 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950563/2020 | Supreme Court of the State of New York, New York County |
| 595 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950562/2020 | Supreme Court of the State of New York, New York County |
| 596 | Hudson Valley Council, Inc. | JMRCPC Doe | JMRCPC Doe v. Boy Scouts of America and Hudson Valley Council, Inc., Boy Scouts of America | 033595/2020 | Supreme Court of the State of New York, Rockland County |
| 597 | Golden Empire Council, Inc.; Mount Diablo Silverado Council, Inc.; The Church of Jesus Christ of Latter-Day Saints | JMNYC1 Doe | JMNYC1 Doe v. Boy Scouts of America, Golden Empire Council, Inc., Boy Scouts of America, Mount Diablo Silverado Council, Inc., Boy Scouts of America, The Church of Jesus Christ of Latter-Day Saints, and William Hassenbrock | 950582/2020 | Supreme Court of the State of New York, New York County |
| 598 | Greater New York Councils; Ten Mile River Scout Camps; William Howard Taft | JMBX1 Doe | JMBX1 Doe v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout | 70107/2020E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | High School; Christ the King Church | | Camps, William Howard Taft High School, Christ the King Church, and Michael Grazino | | |
| 599 | Twin Rivers Council; Woodworth Lake Scout Reservation | John Doe | John Doe v. Boy Scouts of America, Twin Rivers Council of the Boy Scouts of America, Woodworth Lake Scout Reservation and Garth Hahn | 905302-20 | Supreme Court of the State of New York, Albany County |
| 600 | Greater New York Council of the Boy Scouts of America; Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, and Boys & Girls Club of Metro Queens f/k/a The South Queens Boys Club | 400066/2020 | Supreme Court of the State of New York, Queens County |
| 601 | Patriots Path Council, Inc.; Monmouth Council, Inc.; Forestburg Scout Reservation Summer Camp | John Doe | John Doe v. Boy Scouts of America, Patriots Path Council, Inc., Boy Scouts of America, Monmouth Council Inc., Boy Scouts of America, Forestburg Scout Reservation Summer Camp and Richard Lee | E2020-1143 | Supreme Court of the State of New York, Sullivan County |
| 602 | Greater New York Council of the Boy Scouts of America; St. James Presbyterian Church; Presbytery of New York City | John Doe | John Doe v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America, St. James Presbyterian Church, Presbytery of New York City | 950603/2020 | Supreme Court of the State of New York, New York County |
| 603 | Greater New York Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America, Greater New York | 400065/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council of the Boy Scouts of America, and Walter Ford | | New York, Queens County |
| 604 | Twin Rivers Council, Inc. | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 905261-20 | Supreme Court of the State of New York, Albany County |
| 605 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950610/2020 | Supreme Court of the State of New York, New York County |
| 606 | Baden Powell Council, Inc. | [Redacted] | [Redacted] v. Baden Powell Council, Inc., Boy Scouts of America | EFCA2020001590 | Supreme Court of the State of New York, Broome County |
| 607 | Twin Rivers Council, Inc.; Rotary Scout Reservation; Congregational Christian Church | [Redacted] | [Redacted] v. Boy Scouts of America, Twin Rivers Council, Inc. Boy Scouts of America, Rotary Scout Reservation, Congregational Christian Church, and Michael Matson | 905296-20 | Supreme Court of the State of New York, Albany County |
| 608 | Greater New York Councils; Ten Mile River Scout Camp | PC-45-Doe | PC-45-Doe v. Greater New York Councils, and Ten Mile River Scout Camp | 950590/2020 | Supreme Court of the State of New York, New York County |
| 609 | Suffolk County Council, Inc.; St. Philip Neri Parish; Diocese of Rockville Centre | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St. Philip Neri Parish; Diocese of Rockville Centre | 610600/2020 | Supreme Court of the State of New York, Suffolk County |
| 610 | Iroquois Trail Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Iroquois Trail | 000456-2020 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council, Inc., Boy Scouts of America | | Livingston County |
| 611 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater New York Councils, Inc., Boy Scouts of America | 950583/2020 | Supreme Court of the State of New York, New York County |
| 612 | Greater New York Councils, Inc.; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Holy Trinity Episcopal Church; The Episcopal Diocese of New York | 950589/2020 | Supreme Court of the State of New York, New York County |
| 613 | Monmouth Council of the Boy Scouts of America; Forestburg Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Monmouth Council of the Boy Scouts of America, Forestburg Scout Reservation | E2020-1137 | Supreme Court of the State of New York, Sullivan County |
| 614 | Longhouse Council, Inc.; Camp Woodland; First United Church of East Syracuse | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc. Boy Scouts of America, Camp Woodland, and First United Church of East Syracuse | 005037/2020 | Supreme Court of the State of New York, Onondoga County |
| 615 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Boy Scouts of America; Greater Niagara Frontier Council of the Boy Scouts of America | 808973/2020 | Supreme Court of the State of New York, Erie County |
| 616 | Allegheny Highlands Council, Inc.; Elk Lick Scout Reserve | [Redacted] | [Redacted] v. Boy Scouts of America, Allegheny Highlands Council, Inc., Boy Scouts of America, Elk Lick Scout Reserve, and Richard Roll | EK12020000896 | Supreme Court of the State of New York, Chautauqua County |
| 617 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America and Greater Niagara | 809123/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Frontier Council, Inc., Boy Scouts of America | | New York, Erie County |
| 618 | Twin River Council Boy Scouts of America a/k/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | [Redacted] | [Redacted] v. Twin River Council, Boy Scouts of America a/l/a Governor Clinton Council, Saratoga Council, Schenectady County Council, Sir William Johnson Council, Mohican Council, and/or Adirondack Council | 905390-20 | Supreme Court of the State of New York, Albany County |
| 619 | Greater New York Councils, a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Bronx Borough Council, Greater New York Councils, Boy Scouts of America | 950622/2020 | Supreme Court of the State of New York, New York County |
| 620 | Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611541/2020 | Supreme Court of the State of New York, Suffolk County |
| 621 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950628/2020 | Supreme Court of the State of New York, New York County |
| 622 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950627/2020 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 623 | Seneca Waterways Councils, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2020006469 | Supreme Court of the State of New York, Monroe County |
| 624 | Greater Niagara Frontier Council, Inc. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809396/2020 | Supreme Court of the State of New York, Erie County |
| 625 | Westark Area Council, Inc. | [Redacted] | [Redacted] v. Westark Area Council, Inc., Boy Scouts of America | 2:20-cv-02157-PKH | United States District Court Western District of Arkansas, Fort Smith Division |
| 626 | Hudson Valley Council, Inc. | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004279-2020 | Supreme Court of the State of New York, Orange County |
| 627 | Greater Niagara Frontier Council, Inc.; Our Lady of Czestochowa Parish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Our Lady of Czestochowa Parish | 809308/2020 | Supreme Court of the State of New York, Erie County |
| 628 | Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | [Redacted] | [Redacted] v. Rotterdam Boys & Girls Club; Boys and Girls Clubs of Schenectady, Inc.; and Boys & Girls Clubs of America, Inc. | 202021906 | Supreme Court of the State of New York, Schenectady County |
| 629 | Town of Russell; Russell Town Hall; Knox Memorial Central School District; and | [Redacted] | [Redacted] v. Town of Russell; Russell Town Hall; Knox Memorial Central School | EFCV-20-158112 | Supreme Court of the State of New York, St. |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Edwards-Knox Central School District | | District; and Edwards-Knox Central School District | | Lawrence County |
| 630 | People's Institutional A.M.E. Church | [Redacted] | [Redacted] v. People's Institutional A.M.E. Church | 512949/2020 | Supreme Court of the State of New York, Kings County |
| 631 | Northern New Jersey Council f/k/a Bayonne Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bayonne Council | ESX-L-005894-20 | Superior Court of New Jersey Civil Division, Essex County |
| 632[6] | Westchester-Putnam Council, Inc., Boy Scouts of America | OCVAWCM-Doe | OCVAWCM-Doe v. City of Rye, Rye Fire Department and Rye Department of Public Works v. Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 52333/2020 | Supreme Court of the State of New York, Westchester County |
| 633 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 005867/2020 | Supreme Court of the State of New York, Onondaga County |
| 634 | Greater Niagara Frontier Council of the Boy Scouts of America | John Doe | John Doe v. Boy Scouts of America and Greater Niagara Frontier Council of the Boy Scouts of America | 810324/2020 | Supreme Court of the State of New York, Erie County |

---

[6] This matter is stayed only with respect to third-party defendants Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 635 | Longhouse Council, Inc.; Church of the Most Holy Rosary | [Redacted] | [Redacted] v. Boy Scouts of America, Longhouse Council, Inc., Boy Scouts of America, and Church of the Most Holy Rosary | 005001/2020 | Supreme Court of the State of New York, Onondaga County |
| 636 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | 47844/2020 | Supreme Court of the State of New York, Allegany County |
| 637 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Brooklyn Borough Council, Greater New York Councils, Boy Scouts of America | 950675/2020 | Supreme Court of the State of New York, New York County |
| 638 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America a/k/a Seaway Valley Council #403 a/k/a Hiawatha Council a/k/a Hiawatha Seaway Council | 006158/2020 | Supreme Court of the State of New York, Onondaga County |
| 639 | Westchester-Putnam Council, Inc. | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Westchester County Council, Siwanoy Council, Mount Vernon Council, Hendrick Hudson Council, Bronx Valley Council, James Fenimore Cooper Council, Siwanoy-Bronx Valley Council, Hutchinson River Council, | 61171/2020 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Washington Irving Council, and/or Yonkers Council | | |
| 640 | Watchung Area Council; Patriots' Path Council, Inc.; Russell Hulsizer | [Redacted] | [Redacted] v. Watchung Area Council, Patriots' Path Council, Inc., Boy Scouts of America, Russell Hulsizer, John Does 1-10 | MID-L-6864-20 | Superior Court of New Jersey Law Division, Middlesex County |
| 641 | Theodore Roosevelt Council, Inc.; Onteora Scout Reservation | [Redacted] | [Redacted] v. Boy Scouts of America, Theodore Roosevelt Council, Inc., Boy Scouts of America, and Onteora Scout Reservation | 900176/2020 | Supreme Court of the State of New York, Nassau County |
| 642 | Seneca Waterways Council, Inc. | [Redacted] | [Redacted] v. Otetiana Council, Inc., Boy Scouts of America n/k/a Seneca Waterways Council, Inc., Boy Scouts of America | E2020007517 | Supreme Court of the State of New York, Monroe County |
| 643 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; Doe Defendant 5; and Does 6 through 10, inclusive | 20STCV35252 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 644 | Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | [Redacted] | [Redacted] v. Doe Defendant 1; Doe Defendant 2; Doe Defendant 3; Doe Defendant 4; and Does 5 through 10, inclusive | 20STCV35201 | Superior Court of the State of California, County of Los Angeles, Central Judicial District |
| 645 | Doe Defendant 1; Doe Defendant 2; Doe | John Doe | John Doe v. Doe Defendant 1; Doe Defendant 2; Doe | 20STCV35213 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Defendant 3; and Does 4 through 10, inclusive | | Defendant 3; and Does 4 through 10, inclusive | | California, County of Los Angeles, Central Judicial District |
| 646 | N/A | [Redacted] | [Redacted] v. Boy Scouts of America | 201000147 | Court of Common Pleas Philadelphia County Civil Trial Division |
| 647 | Garden State Council; Bethel Commandment Church of the Living God of New Jersey, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America; Garden State Council, Boy Scouts of America; Bethel Commandment Church of the Living God of New Jersey, Inc.; Vincent Watkins; Clyde Watkins a/k/a Kallad Watkins Cepada; John and Janes Does (1-10); and ABC Entities (1-10) | 003274-20 | Superior Court of New Jersey, Camden County L Division |
| 648 | Connecticut Rivers Council, Inc. | [Redacted] | [Redacted] v. Connecticut Rivers Council, Inc., Boy Scouts of America | NNH-CV-20-6108406-S | Superior Court Judicial District of New Haven at New Haven |
| 649 | Defendant Doe 2, Council | [Redacted]; [Redacted]; [Redacted] | [Redacted], an individual proceeding under a pseudonym; [Redacted], an individual proceeding under a pseudonym; and [Redacted], an individual proceeding under a pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, | 20STCV-04299 | Superior Court of the State of California, for the County of Los Angeles |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Council; and Does 3 through 100, inclusive | | |
| 650 | Boston Minuteman Council | [Redacted] | [Redacted] v. Boston Minuteman Council, Inc. | 0481 CV 02059 | Commonwealth of Massachusetts Trial Court |
| 651 | Mountain West Council, p/k/a Ore-Ida Council; Inland Northwest Council, p/k/a Lewis & Clark Council; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | Mark Doe 1; Mark Doe 2; Mark Doe 3; Mark Doe 4; Mark Doe 5; Mark Doe 6; Mark Doe 7; Mark Doe 8; Mark Doe 9; Mark Doe 10; Mark Doe 11; Mark Doe 12; Mark Doe 13 | Mark Doe 1, an individual; Mark Doe 2, an individual; Mark Doe 3, an individual; Mark Doe 4, an individual; Mark Doe 5, an individual; Mark Doe 6, an individual; Mark Doe 7, an individual; Mark Doe 8, an individual; Mark Doe 9, an individual; Mark Doe 10, an individual; Mark Doe 11, an individual; Mark Doe 12, an individual; and Mark Doe 13, an individual v. Mountain West Council, Inc., Boy Scouts of America, p/k/a Ore-Ida Council, Inc., Boy Scouts of America, an Idaho Corporation; Inland Northwest Council of Boy Scouts of America, p/k/a Lewis & Clark Council of Boy Scouts of America, a foreign corporation registered to do business in Idaho; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation | 1:20-cv-00497-BLW | United States District Court for the District of Idaho |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | sole registered to do business in Idaho; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Idaho | | |
| 652 | Church of Jesus Christ of Latter Day Saints (LDS) | [Redacted] | [Redacted] v. Boy Scouts of America (BSA), Church of Jesus Christ of Latter Day Saints (LDS), John Does 1-20 | 2:20-cv-15229-JMV-MF | United States District Court for the District of New Jersey |
| 653 | Quinnipiac Council; Connecticut Yankee Council | [Redacted] | [Redacted] v. Boy Scouts of America Corporation; Boy Scouts of America, Inc.; Boy Scouts of America; Quinnipiac Council of Boy Scouts of America, Incorporated; and Connecticut Yankee Council, Inc., Boy Scouts of America | NNH-CV-20-6108985-S | Superior Court Judicial District of New Haven at New Haven |
| 654 | James E. Pacitto; Garden State Council | [Redacted] | [Redacted] v. James E. Pacitto; Garden State Council, Boy Scouts of America; and its directors, officers, employees, agents, counselors, servants or volunteers; Boy Scouts of America, and its directors, officers, employees, agents, counselors, servants or volunteers; ABC Entities and its directors, officers, employees, | CUM-L-000641-20 | New Jersey Superior Court, Cumberland County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | agents, counselors, servants or volunteers; and John Does 1-10 | | |
| 655 | Defendant Doe 2 Council | [Redacted] | John Doe v. Defendant Doe 1, National; Defendant Doe 2, Council, and Does 3 through 100 | 20STCV06136 | Superior Court of the State of California, County of Los Angeles |
| 656 | Steinway Reformed Church | [Redacted] | [Redacted] v. Steinway Reformed Church | 400045/2020 | Supreme Court of the State of New York, Queens County |
| 657 | Rome City School District; John Doe Elementary School | [Redacted] | [Redacted] v. Rome City School District; and John Doe Elementary School | EFCA2020-00137 | Supreme Court of the State of New York, Oneida County |
| 658 | Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | [Redacted] | [Redacted] v. Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | 950353/2020 | Supreme Court of the State of New York, New York County |
| 659 | Blasdell Volunteer Fire Company, Inc. | [Redacted] | [Redacted] v. Blasdell Volunteer Fire Company, Inc. | 807578/2020 | Supreme Court of the State of New York, Erie County |
| 660 | Dr. Martin Luther King Jr. Elementary School; and Utica City School District | [Redacted] | [Redacted] v. Dr. Martin Luther King Jr. Elementary School; and Utica City School District | EFCA2020-001373 | Supreme Court of the State of New York, Oneida County |
| 661 | Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y.; | [Redacted] | [Redacted] v. Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y. v. Greater | 807547/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Buffalo Area Council | | Niagara Frontier Council, Inc., Boy Scouts of America and Buffalo Area Council | | New York, Erie County |
| 662 | New Hartford Post 1376 American Legion | [Redacted] | [Redacted] v. New Hartford Post 1376 American Legion | EFCA2020-001374 | Supreme Court of the State of New York, Oneida County |
| 663 | Centenary United Methodist Church; New Beginnings United Methodist Church of Elmira | [Redacted] | [Redacted] v. Centenary United Methodist Church; and New Beginnings United Methodist Church of Elmira | 2020-5389 | Supreme Court of the State of New York, Chemung |
| 664 | St. James' Church; Archdiocese of New York | [Redacted] | [Redacted] v. St. James' Church; and Archdiocese of New York | 950355/2020 | Supreme Court of the State of New York, New York County |
| 665 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172614/2020 | Supreme Court of the State of New York, Niagara County |
| 666 | Grace Lutheran Church | [Redacted] | [Redacted] v. Grace Lutheran Church | E172613/2020 | Supreme Court of the State of New York, Niagara County |
| 667 | St. Martin of Tours | [Redacted] | [Redacted] v. St. Martin of Tours | 808437/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 668 | Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | [Redacted] | [Redacted] v. Hepburn Library of Waddington; North County Library System; Waddington Lions Club; and Lions Club International | EFCV-20-158288 | Supreme Court of the State of New York, St. Lawrence County |
| 669 | The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca Waterways Council; Timothy Weider; and Does 1-10 | [Redacted] | [Redacted] v. The Church of the Sacred Heart of Jesus; The Church of the Sacred Heart of Jesus Roman Catholic School; Seneca Waterways Council; Timothy Weider; Does 1-10 | E2020-0571CV | Supreme Court of the State of New York, Steuben County |
| 670 | Church of the Transfiguration; St. John Kanty Church | [Redacted] | [Redacted] v. Church of the Transfiguration; and St. John Kanty Church | 808441/2020 | Supreme Court of the State of New York, Erie County |
| 671 | Garden State Council | [Redacted] | [Redacted] v. Boy Scouts of America and Garden State Council, Boy Scouts of America and John and Jane Does (1-10) and ABC Entities (1-10) | CAM-L-003753-20 | Superior Court of New Jersey Camden County Law Division – Civil Part |
| 672 | The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; | [Redacted] | [Redacted] v. The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | 20 CVS 8408 | In the General Court of Justice Superior Court Division, North Carolina, Guilford County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | James Iredell and Carl Fenske | | | | |
| 673 | Greater New York Councils of the Boy Scouts of America; Staten Island Council; The City of New York; New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Staten Island Council, The City of New York, New York City Department of Education | 950709/2020 | Supreme Court of the State of New York, New York County |
| 674 | Greater New York Councils of the Boy Scouts of America; Brooklyn Council; St. Paul's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils of the Boy Scouts of America, Brooklyn Council, St. Paul's Episcopal Church, and the Episcopal Diocese of Long Island | 522045/2020 | Supreme Court of the State of New York, Kings County |
| 675 | Greater New York Council of the Boy Scouts of America; Queens Council, Boy Scouts of America; The City of New York; New York City Department of Education | PS9 | PS9 v. Greater New York Council of the Boy Scouts of America, Queens Council, Boy Scouts of America, The City of New York, and New York City Department of Education | 65351/2020 | Supreme Court of the State of New York, Westchester County |
| 676 | Twin Rivers Council Boy Scouts of America; McKownville United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council Boy Scouts of America and McKownville United Methodist Church | 907094-20 | Supreme Court of the State of New York, Albany County |
| 677 | Greater New York Councils, Inc., Boy | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of | 514827/2020 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; St. Catherine of Sienna Church; Diocese of Brooklyn | | America; St. Catherine of Sienna Church; Diocese of Brooklyn | | New York, Kings County |
| 678 | Greater New York Councils, Inc., Boy Scouts of America; St. John's Episcopal Church; Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. John's Episcopal Church; Episcopal Diocese of Long Island | 513897/2020 | Supreme Court of the State of New York, Kings County |
| 679 | Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Our Lady of the Sacred Heart Parish; Diocese of Ogdensburg | 004741/2020 | Supreme Court of the State of New York, Onondaga County |
| 680 | Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; St. Fortunata Roman Catholic Church; Diocese of Brooklyn | 513901/2020 | Supreme Court of the State of New York, Kings County |
| 681 | Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America; Holy Innocents Church; Archdiocese of New York | 58527/2020 | Supreme Court of the State of New York, Westchester County |
| 682 | Hudson Valley Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America | EF004670-2020 | Supreme Court of the State of New York, Orange County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 683 | Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Peter A. Byrne | E173403/2020 | Supreme Court of the State of New York, Niagara County |
| 684 | Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Cathedral of Saint John the Divine; Archdiocese of New York | 950581/2020 | Supreme Court of the State of New York, New York County |
| 685 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950587/2020 | Supreme Court of the State of New York, New York County |
| 686 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809345/2020 | Supreme Court of the State of New York, Erie County |
| 687 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950585/2020 | Supreme Court of the State of New York, New York County |
| 688 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 67 Doe | LG 67 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813585/2020 | Supreme Court of the State of New York, Erie County |
| 689 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 88 Doe | LG 88 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813992/2020 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 690 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | LG 85 Doe | LG 85 Doe v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 813949/2020 | Supreme Court of the State of New York, Erie County |
| 691 | Boy Scouts of America Pack 1000 Incorporated; Boy Scouts of America Troop 1000, Inc.; Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc.; Jerrold Schwartz | [Redacted] | [Redacted] v. Boy Scouts of America, Delaware BSA, LLC, Boy Scouts of America Pack 1000 Incorporated, Boy Scouts of America Troop 1000 Inc., Central Synagogue Preservation Foundation, Inc., Adventure Trails, Inc. and Jerrold Schwartz | 950716/2020 | Supreme Court of the State of New York, New York County |
| 692 | Father Baker Council #2243 of the Knights of Columbus; Greater Niagara Frontier Council, Inc., Boy Scouts of America; William D. Baker | [Redacted] | [Redacted] v. Father Baker Council # 2243 of the Knights of Columbus, Greater Niagara Frontier Council, Inc., Boy Scouts of America, and William D. Baker | 814562/2020 | Supreme Court of the State of New York, Erie County |
| 693 | Saint Luke's Lutheran Church; Greater New York Councils | [Redacted] | [Redacted] v Saint Luke's Lutheran Church, and Greater New York Councils, Boy Scouts of America | 950724/2020 | Supreme Court of the State of New York, New York County |
| 694 | Greater St. Louis Area Council, Boy Scouts of America, Inc.; John Doe | [Redacted] | [Redacted] v. Greater St. Louis Area Council, Boy Scouts of America, Inc., and John Doe | 20SL-CC05478 | Circuit Court of St. Louis County, State of Missouri |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 695 | Occoneechee Council of Boy Scouts of America, Inc. | James Doe | James Doe, an individual proceeding under a fictitious name v. Occoneechee Council of Boy Scouts of America, Inc., a North Carolina nonprofit corporation | 20CV001204 | In the General Court of Justice Superior Court Division, State of North Carolina, County of Orange |
| 696 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camps; Archdiocese of New York; USA Midwest Province of the Society of Jesus | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Boy Scouts of America, Ten Mile River Scout Camps, Archdiocese of New York, and USA Midwest Province of the Society of Jesus | 950734/2020 | Supreme Court of the State of New York, New York County |
| 697 | Westchester-Putnam Council | [Redacted] | [Redacted] v. Westchester-Putnam Council, Boy Scouts of America | 58526/2020 | Supreme Court of the State of New York, Westchester County |
| 698 | Old Hickory Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Old Hickory Council of Boy Scouts of America, Inc. | 20 CVS 5241 | In the General Court of Justice Superior Court Division, North Carolina, Forsyth County |
| 699 | Weedsport Central School District; Weedsport Central School District Board of Education; First | John Doe | John Doe v. Weedsport Central School District, Weedsport Central School District Board of Education and First Presbyterian Church of Weedsport | E2020-0657 | Supreme Court of the State of New York, Cayuga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presbyterian Church of Weedsport | | | | |
| 700 | Great Trail Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Great Trail Council of Boy Scouts of America, Inc. | CV-2020-12-3354 | Summit County Common Pleas Court, Ohio |
| 701 | Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; American Legion, Department of New York | 950579/2020 | Supreme Court of the State of New York, New York County |
| 702 | Greater New York Councils, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950584/2020 | Supreme Court of the State of New York, New York County |
| 703 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016650 | Superior Court of the State of Arizona, County of Maricopa |
| 704 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016651 | Superior Court of the State of Arizona, County of Maricopa |
| 705 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016701 | Superior Court of the State of Arizona, County of Maricopa |
| 706 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016703 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 707 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016656 | Superior Court of the State of Arizona, County of Maricopa |
| 708 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016672 | Superior Court of the State of Arizona, County of Maricopa |
| 709 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016659 | Superior Court of the State of Arizona, County of Maricopa |
| 710 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of | CV2020-016689 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 711 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016601 | Superior Court of the State of Arizona, County of Maricopa |
| 712 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016689 | Superior Court of the State of Arizona, County of Maricopa |
| 713 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205519 | Superior Court of the State of Arizona, County of Pima |
| 714 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, A Utah Corporation Sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016657 | Superior Court of the State of Arizona, County of Maricopa |
| 715 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane | CV2020-016705 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Doe 1-100; and Black & White Corporations 1-100 |  |  |
| 716 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016708 | Superior Court of the State of Arizona, County of Maricopa |
| 717 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation sole of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016711 | Superior Court of the State of Arizona, County of Maricopa |
| 718 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016713 | Superior Court of the State of Arizona, County of Maricopa |
| 719 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016715 | Superior Court of the State of Arizona, County of Maricopa |
| 720 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of | CV2020-016719 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | Arizona, County of Maricopa |
| 721 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016721 | Superior Court of the State of Arizona, County of Maricopa |
| 722 | Las Vegas Area Council, Inc. | [Redacted] | [Redacted] v. Las Vegas Area Council, Inc., Boy Scouts of America | S8015CV202001195 | Superior Court of the State of Arizona, County of Mohave |
| 723 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016735 | Superior Court of the State of Arizona, County of Maricopa |
| 724 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016748 | Superior Court of the State of Arizona, County of Maricopa |
| 725 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016849 | Superior Court of the State of Arizona, County of Maricopa |
| 726 | Grand Canyon Council, Inc.; Theodore Roosevelt Council; Red | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore | CV2020-016885 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Mountain United Methodist Church |  | Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; and Red Mountain United Methodist Church, an Arizona corporation |  |  |
| 727 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Church of the Resurrection Roman Catholic Parish Tempe; The Roman Catholic Church of the Diocese of Phoenix | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Church of the Resurrection Roman Catholic Parish Tempe, an Arizona corporation; and The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation | CV2020-016879 | Superior Court of the State of Arizona, County of Maricopa |
| 728 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016882 | Superior Court of the State of Arizona, County of Maricopa |
| 729 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016880 | Superior Court of the State of Arizona, County of Maricopa |
| 730 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an | CV2020-016887 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Arizona corporation; and Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | | Arizona, County of Maricopa |
| 731 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016886 | Superior Court of the State of Arizona, County of Maricopa |
| 732 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016888 | Superior Court of the State of Arizona, County of Maricopa |
| 733 | Grand Canyon Council; Theodore Roosevelt Council, Inc.; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Spring Valley Ward of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign | CV2020-016899 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | corporation sole registered to do business in the State of Arizona; and Spring Valley Ward of the Church of Jesus Christ of Latter-Day Saints, Mayer, Arizona, an unincorporated entity |  |  |
| 734 | Grand Canyon Council, Inc.; The Roman Catholic Diocese of Phoenix | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Phoenix; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016903 | Superior Court of the State of Arizona, County of Maricopa |
| 735 | Grand Canyon Council, Inc.; The Desert Southwest Annual (Regional) Conference of the United Methodist Church; Arizona Ecumenical Council; Los Arcos United Methodist Church | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Desert Southwest Annual (Regional) Conference of the United Methodist Church, an unincorporated entity; Arizona Ecumenical Council, a domestic nonprofit corporation; and Los Arcos United Methodist Church, a domestic nonprofit corporation | CV2020-096761 | Superior Court of the State of Arizona, County of Maricopa |
| 736 | Grand Canyon Council, Inc.; The Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to | CV2020-096764 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Latter-Day Saints; Ward #42 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona | | do business in the State of Arizona; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; Ward #42 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona, an unincorporated entity | | |
| 737 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016950 | Superior Court of the State of Arizona, County of Maricopa |
| 738 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016956 | Superior Court of the State of Arizona, County of Maricopa |
| 739 | Grand Canyon Council, Inc. | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., | CV2020-096775 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Boy Scouts of America, a domestic non-profit corporation | | Arizona, County of Maricopa |
| 740 | Grand Canyon Council, Inc.; The Church of Jesus Christ of Latter-Day Saints; The Corporations of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Ward #43 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; The Corporations of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation solely registered to do business in the State of Arizona; Ward #43 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona, an unincorporated entity | CV2020-096782 | Superior Court of the State of Arizona, County of Maricopa |
| 741 | Grand Canyon Council, Inc. | John Doe | John Doe, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation | CV2020-017127 | Superior Court of the State of Arizona, County of Maricopa |
| 742 | Catalina Council Inc.; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The | John Does 1-26 | John Does 1-26 v. Boy Scouts of America, a federally chartered nonprofit corporation; Catalina Council, Inc., an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; | CV2020-017218 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints; The Southern Baptist Convention | | Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; The Southern Baptist Convention, a Georgia nonprofit corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 743 | Catalina Council; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The | C20205593 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 744 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-36 | John Does 1-36 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane | CV2020-017235 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 745 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-30 | John Does 1-30 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017207 | Superior Court of the State of Arizona, County of Maricopa |
| 746 | Catalina Council; Grand Canyon Council, Inc.; | John Does 1-34 | John Does 1-34 v. Catalina Council, an Arizona nonprofit | CV2020-017208 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | Arizona, County of Maricopa |
| 747 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest | John Does 1-35 | John Does 1-35 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada | CV2020-017210 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 748 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a | CV2020-017213 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 749 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of | John Does 1-42 | John Does 1-42 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona | CV2020-017215 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 750 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church | John Does 1-20 | John Does 1-20 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman | CV2020-017217 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Jesus Christ of Latter Day Saints | | Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 751 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-6 | John Does 1-6 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of | CV2020-017219 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 752 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-6 | John Does 1-6 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane | CV2020-017221 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 753 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-2 | John Does 1-2 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017226 | Superior Court of the State of Arizona, County of Maricopa |
| 754 | Catalina Council; Grand Canyon Council, Inc.; | John Does 1-29 | John Does 1-29 v. Catalina Council, an Arizona nonprofit | CV2020-017173 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | Arizona, County of Maricopa |
| 755 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Crossroads of the West, Inc.; Great Southwest | John Does 1-46 | John Does 1-46 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada | CV2020-017176 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 756 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Catalina Council, Inc.; Brooks Community Center School; Roosevelt School District No. 66 | John Doe #5 | John Doe #5, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Catalina Council, Inc., an Arizona corporation; Brooks Community Center School, an Arizona public | CV2020-017288 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | school; and Roosevelt School District No. 66, a political subdivision of the State of Arizona | | |
| 757 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Loma Linda School; Creighton Elementary School District | John Doe #3 | John Doe #3, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Loma Linda School, an Arizona public school; and Creighton Elementary School District, an Arizona public school district in the State of Arizona | CV2020-017291 | Superior Court of the State of Arizona, County of Maricopa |
| 758 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | John Doe #6 | John Doe #6, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | CV2020-017310 | Superior Court of the State of Arizona, County of Maricopa |
| 759 | Grand Canyon Council, Inc.; Catalina Council; Boy Scouts of America, Las Vegas Area Council; Greater Los Angeles Area Council; Boy Scouts of America, California Inland | John Does 1-28 and Jane Doe 1 | John Does 1-28 and Jane Doe 1 v. Grand Canyon Council, Inc., Boy Scouts of America; Catalina Council, Boy Scouts of America; Boy Scouts of America, Las Vegas Area Council; Greater Los Angeles Area Council, Boy Scouts of America; Boy Scouts | CV2020-017322 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Empire Council 045; Boy Scouts of America, Denver Area Council #61; Hawkeye Area Council; and Mayflower Council, Inc. | | of America, California Inland Empire Council 045; Boy Scouts of America, Denver Area Council #61; Hawkeye Area Council, Boy Scouts of America; and Mayflower Council, Inc., Boy Scouts of America | | |
| 760 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-66 | John Does 1-66, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | CV2020-056280 | Superior Court of the State of Arizona, County of Maricopa |
| 761 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy | CV2020-056283 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | |
| 762 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ Corporations I-V; and ABC Partnerships I-V | CV2020-056284 | Superior Court of the State of Arizona, County of Maricopa |
| 763 | Grand Canyon Council, Inc.; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc.; Crossroads of the West Council; Great Southwest Council | John Does 1-65 | John Does 1-65, adult males proceeding under fictitious names v. Grand Canyon Council, Inc., Boy Scouts of America; Boy Scouts of America, Catalina Council; Las Vegas Area Council, Inc., Boy Scouts of America; Crossroads of the West Council, Boy Scouts of America; Great Southwest Council, Boy Scouts of America; John Does I-V; Jane Doe I-V; XYZ | CV2020-056286 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Corporations I-V; and ABC Partnerships I-V | | |
| 764 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205760 | Superior Court of the State of Arizona, County of Pima |
| 765 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205761 | Superior Court of the State of Arizona, County of Pima |
| 766 | Grand Canyon Council | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, a domestic non-profit corporation; Boy Scouts of America, a foreign non-profit corporation; John Does 1-100; Jane Does 1-100; Black Corporations and White Corporations 1-100 | CV2020-017355 | Superior Court of the State of Arizona, County of Maricopa |
| 767 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | John PA 1 Doe | John PA 1 Doe, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona Corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of | CV2020-017375 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 768 | Desert Trails Council, Inc.; San Diego-Imperial Council; Grand Canyon Council, Inc. | John Doe PA 15 | John Doe PA 15, a single man v. Desert Trails Council, Inc., Boy Scouts of America; San Diego-Imperial Council, Boy Scouts of America, a foreign corporation authorized to do business in the state of California; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017393 | Superior Court of the State of Arizona, County of Maricopa |
| 769 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 13 | John Doe PA 13, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations | CV2020-017390 | Superior Court of the State of Arizona, County of Maricopa |
| 770 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | [Redacted] | [Redacted], a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an | CV2020-017395 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 |  |  |
| 771 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 12 | John Doe PA 12, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017399 | Superior Court of the State of Arizona, County of Maricopa |
| 772 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America, a/k/a, Boy Scouts of America, Corp., a/k/a, BSA, Theodore Roosevelt Council, Inc., Boy Scouts of America, and Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017404 | Superior Court of the State of Arizona, County of Maricopa |
| 773 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Cartwright School; Cartwright Elementary School District No. 83, a political subdivision of the State of Arizona; | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Cartwright School, an Arizona public school; | CV2020-017445 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Big Brothers Big Sisters of Central Arizona | | Cartwright Elementary School District No. 83, a political subdivision of the State of Arizona; and Big Brothers Big Sisters of Central Arizona, an Arizona corporation | | |
| 774 | The Church of Jesus Christ of Latter-Day Saints; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints; Catalina Council | [Redacted] | [Redacted], a married male resident of Arizona proceeding under a pseudonym v. The Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; Catalina Council, Boy Scouts of America, an Arizona nonprofit corporation | CV2020-017451 | Superior Court of the State of Arizona, County of Maricopa |
| 775 | The Church of Jesus Christ of Latter-Day Saints; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints; Grand Canyon Council | [Redacted] | [Redacted], a married male resident of Nevada proceeding under a pseudonym v. The Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of The President of the Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona nonprofit corporation | CV2020-017449 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 776 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; Bicentennial North School; and Glendale Elementary School District No. 40, a political subdivision of the State of Arizona | [Redacted] | [Redacted], an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation; Bicentennial North School, an Arizona public school; and Glendale Elementary School District No. 40, a political subdivision of the State of Arizona | CV2020-017452 | Superior Court of the State of Arizona, County of Maricopa |
| 777 | The Church of the Jesus Christ of Latter-Day Saints; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Grand Canyon Council | [Redacted] | [Redacted], an unmarried male resident of Arizona proceeding under a pseudonym v. The Church of the Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a foreign Corporation Sole; Grand Canyon Council, Boy Scouts of America, an Arizona nonprofit corporation | CV2020-017454 | Superior Court of the State of Arizona, County of Maricopa |
| 778 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; St. Theresa Roman Catholic Parish | John Doe PA 10 | John Doe PA 10, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; The Roman Catholic Church of the Diocese | CV2020-017379 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Phoenix a/k/a St. Theresa | | of Phoenix, an Arizona corporation sole; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 779 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa | John Doe PA 6 | John Doe PA 6, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017381 | Superior Court of the State of Arizona, County of Maricopa |
| 780 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA5 | John Doe PA5, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017376 | Superior Court of the State of Arizona, County of Maricopa |
| 781 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Corporation of the | John Doe PA 8 | John Doe PA 8, a married man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., | CV2020-017386 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | | Boy Scouts of America, an Arizona corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 782 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc. | John Doe PA 9 | John Doe PA 9, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017398 | Superior Court of the State of Arizona, County of Maricopa |
| 783 | Theodore Roosevelt Council, Inc.; Grand Canyon Council, Inc.; The Corporation of the | John Doe PA3 | John Doe PA3, a single man v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Grand Canyon Council, Inc., | CV2020-017391 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints | | Boy Scouts of America, an Arizona corporation; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; The Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the state of Arizona; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | | |
| 784 | Grand Canyon Council, Inc. | John LK Doe | John LK Doe, a single man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-017403 | Superior Court of the State of Arizona, County of Maricopa |
| 785 | The Roman Catholic Church of The Diocese of Phoenix; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council | [Redacted] | [Redacted], a single man v. The Roman Catholic Church of The Diocese of Phoenix, an Arizona corporation; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporation 1-100; ABC Partnerships 1-100 | CV2020-096887 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 786 | The Roman Catholic Church of The Diocese of Phoenix; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council | [Redacted] | [Redacted], a single man v. The Roman Catholic Church of The Diocese of Phoenix, an Arizona corporation; St. Theresa's Catholic Church; Roman Catholic Bishop of Phoenix; Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096899 | Superior Court of the State of Arizona, County of Maricopa |
| 787 | Grand Canyon Council | [Redacted] | [Redacted] v. Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096889 | Superior Court of the State of Arizona, County of Maricopa |
| 788 | Grand Canyon Council | [Redacted] | [Redacted], a married man v. Boy Scouts of America, Grand Canyon Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | CV2020-096894 | Superior Court of the State of Arizona, County of Maricopa |
| 789 | Grand Canyon Council, Inc.; United States Air Force | [Redacted] | [Redacted], an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company; United States Air Force, a branch of the United States military | CV2020-017472 | Superior Court of the State of Arizona, County of Maricopa |
| 790 | Canyon State Academy, Inc.; Grand Canyon Council | [Redacted] | [Redacted], an unmarried male resident of Arizona proceeding under a pseudonym v. Canyon State Academy, Inc., an Arizona nonprofit corporation; Grand | CV2020-017475 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Canyon Council, Boy Scouts of America, an Arizona nonprofit corporation; and Unknown Entity, an Arizona corporate entity that is unknown at the time of filing this complaint | | |
| 791 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017478 | Superior Court of the State of Arizona, County of Maricopa |
| 792 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017494 | Superior Court of the State of Arizona, County of Maricopa |
| 793 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017500 | Superior Court of the State of Arizona, County of Maricopa |
| 794 | Grand Canyon Council | John Doe | John Doe, an unmarried man v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona non-profit company | CV2020-017504 | Superior Court of the State of Arizona, County of Maricopa |
| 795 | Grand Canyon Council | John Doe | Charles Gray v. Grand Canyon Council, Inc., an Arizona nonprofit corporation | CV2020-07097 | Superior Court of the State of Arizona, County of Maricopa |
| 796 | Catalina Council; Sabbar Shrine Temple Corporation; Shriners International | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America, an Arizona corporation; Sabbar Shrine Temple Corporation, an Arizona corporation; and | C20205661 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Shriners International, a foreign corporation sole registered to do business in the State of Arizona | | |
| 797 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205662 | Superior Court of the State of Arizona, County of Pima |
| 798 | Catalina Council; Roman Catholic Diocese of Tucson | [Redacted] | [Redacted] v. Catalina Council Boy Scouts of America; Roman Catholic Diocese of Tucson; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205670 | Superior Court of the State of Arizona, County of Pima |
| 799 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America Inc.; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205699 | Superior Court of the State of Arizona, County of Pima |
| 800 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., an Arizona nonprofit corporation | CV2020-017102 | Superior Court of the State of Arizona, County of Maricopa |
| 801 | Las Vegas Area Council, Inc.; Boys' and Girls' Club of the Colorado River, Inc.; Ron Smith | [Redacted] | [Redacted] v. Las Vegas Area Council, Inc., Boy Scouts of America; Boys' and Girls' Club of the Colorado River, Inc.; Ron Smith; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S8015CV202001205 | Superior Court of the State of Arizona, County of Mohave |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 802 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S0600CV202000040 | Superior Court of the State of Arizona, County of Greenlee |
| 803 | Las Vegas Area Council, Inc.; Boulder Dam Area Council, Inc.; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Desert Willow Ward of The Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona; Stockton Hill Ward of the Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona; Centennial Park Ward of the Church of Jesus Christ of Latter-Day Saints, Kingsman, Arizona | [Redacted] | [Redacted], an individual v. Las Vegas Area Council, Inc., Boy Scouts of America, a foreign corporation sole registered to do business in the State of Arizona; Boulder Dam Area Council, Inc., Boy Scouts of America, a foreign corporation sole registered to do business in the State of Arizona; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation sole registered to do business in the State of Arizona; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation sole registered to do business in the State of Arizona; Desert Willow Ward of The Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona, an unincorporated entity; Stockton Hill Ward of the Church of Jesus Christ of Latter- | S8015CV202001202 | Superior Court of the State of Arizona, County of Mohave |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Day Saints, Kingman, Arizona, an unincorporated entity; and Centennial Park Ward of the Church of Jesus Christ of Latter-Day Saints, Kingsman, Arizona, an unincorporated entity | | |
| 804 | The Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Crossroads of the West Council, Inc. d/b/a Great Salt Lake Council Boy Scouts of America; Grand Canyon Council, Inc. | [Redacted]; [Redacted] | [Redacted], an adult individual, [Redacted], an adult individual v. The Church of Jesus Christ of Latter-Day Saints, a Foreign Corporation; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Foreign Corporation; Crossroads of the West Council, Inc. d/b/a Great Salt Lake Council Boy Scouts of America, a Foreign Corporation; Grand Canyon Council, Inc., Boy Scouts of America, a Domestic Nonprofit Corporation | S0300CV202000663 | Superior Court of the State of Arizona, County of Coconino |
| 805 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205659 | Superior Court of the State of Arizona, County of Pima |
| 806 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc.; First Presbyterian Church | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation; Theodore Roosevelt Council, Inc., Boy Scouts of | S1400CV202000696 | Superior Court of the State of Arizona, County of Yuma |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | America, an Arizona corporation; and First Presbyterian Church |  |  |
| 807 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205638 | Superior Court of the State of Arizona, County of Pima |
| 808 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205639 | Superior Court of the State of Arizona, County of Pima |
| 809 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205640 | Superior Court of the State of Arizona, County of Pima |
| 810 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205641 | Superior Court of the State of Arizona, County of Pima |
| 811 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205651 | Superior Court of the State of Arizona, County of Pima |
| 812 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and | C20205653 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Black & White Corporations 1-100 | | Arizona, County of Pima |
| 813 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205654 | Superior Court of the State of Arizona, County of Pima |
| 814 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205655 | Superior Court of the State of Arizona, County of Pima |
| 815 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205656 | Superior Court of the State of Arizona, County of Pima |
| 816 | Catalina Council | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation | C20205657 | Superior Court of the State of Arizona, County of Pima |
| 817 | Catalina Council, Boy Scouts of America; VFW Post 549; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation; VFW Post 549, an Arizona corporation; and Veterans of Foreign Wars of the United States, a foreign corporation sole registered to do business in the State of Arizona | C20205658 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 818 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-47 | John Does 1-47 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017436 | Superior Court of the State of Arizona, County of Maricopa |
| 819 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; | John Does 1-46 | John Does 1-46 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona | CV2020-017439 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints |  | nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 820 | Church of Jesus Christ of Latter-Day Saints; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints; Grand Canyon Council, Inc.; Robert Gene Metcalf | [Redacted]; [Redacted]; [Redacted]; [Redacted] | [Redacted]; [Redacted]; [Redacted]; [Redacted] v. Church of Jesus Christ of Latter-Day Saints, a Utah nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; Grand | CV2020-017374 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Canyon Council, Inc., an Arizona nonprofit corporation; Robert Gene Metcalf; John Does 1-500 (Inclusive) | | |
| 821 | The United Methodist Church; First United Methodist Church of Gilbert; Desert Southwest Annual Conference of the United Methodist Church; General Commission on United Methodist Men of the United Methodist Church; United Methodist Men Foundation; Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. The United Methodist Church; First United Methodist Church of Gilbert, an Arizona nonprofit corporation; Desert Southwest Annual Conference of the United Methodist Church, an Arizona nonprofit corporation; General Commission on United Methodist Men of the United Methodist Church, a Tennessee nonprofit corporation; United Methodist Men Foundation, a Tennessee nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; John Does 1-500, (Inclusive) | CV2020-017484 | Superior Court of the State of Arizona, County of Maricopa |
| 822 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America | C20205558 | Superior Court of the State of Arizona, County of Pima |
| 823 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah corporation sole; The | CV2020-016690 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints |  | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 |  |  |
| 824 | Catalina Council, Inc.; Tucson Unified School District | John Doe #4 | John Doe #4, an individual v. Catalina Council, Inc., Boy Scouts of America, an Arizona corporation; Tucson Unified School District, an Arizona public school district | C20205781 | Superior Court of the State of Arizona, County of Pima |
| 825 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-19 | John Does 1-19 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese | CV2020-017473 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 826 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does #1 [Redacted]; #2 [Redacted] | John Does #1 [Redacted] and #2 [Redacted] v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of | CV2020-017526 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  |  |  | the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 827 | Kit Carson Council; Great Southwest Area Council; Great Southwest Council, Inc. | John Doe PA2 | John Doe PA2, a married man v. Kit Carson Council; Great Southwest Area Council; Great Southwest Council, Inc., Boy Scouts of America, an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | S0100CV202000227 | Superior Court of the State of Arizona, County of Apache |
| 828 | Catalina Council | John Roe 1 | John Roe 1, a married man v. Boy Scouts of America, Catalina Council; John and Jane Does 1-100; XYZ Corporations 1-100; ABC Partnerships 1-100 | S0500CV202000101 | Superior Court of the State of Arizona, County of Graham |
| 829 | Grand Canyon Council, Inc.; Theodore Roosevelt Council, Inc. | John Doe 7 | John Doe 7, an individual v. Grand Canyon Council, Inc., Boy Scouts of America, an Arizona corporation and Theodore Roosevelt Council, Inc., Boy Scouts of America, an Arizona corporation | S1400CV202000713 | Superior Court of the State of Arizona, County of Yuma |
| 830 | Catalina Council | [Redacted] | [Redacted] v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205801 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 831 | Catalina Council; Douglas Lodge No. 955, Benevolent and Protective Order of El[ks] a/k/a Elks Lodge | John Doe PA4 | John Doe PA4., a single man v. Catalina Council, Boy Scouts of America, an Arizona corporation; Douglas Lodge No. 955, Benevolent and Protective Order of El[ks] a/k/a Elks Lodge, an Arizona Corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205802 | Superior Court of the State of Arizona, County of Pima |
| 832 | Catalina Council | John Doe PA7 | John Doe PA7, a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205803 | Superior Court of the State of Arizona, County of Pima |
| 833 | Catalina Council | John Doe PA 11 | John Doe PA 11, a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205804 | Superior Court of the State of Arizona, County of Pima |
| 834 | Catalina Council; Evangelical Lutheran Church of the King of Tucson; Abounding Grace – ELCA | John Doe PA 14 | John Doe PA 14, a single man v. Catalina Council, Boy Scouts of America, an Arizona corporation; Evangelical Lutheran Church of the King of Tucson; Abounding Grace – ELCA, an Arizona Corporation; John Doe 1-100; Jane Doe 1- | C20205805 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | 100; and Black & White Corporations 1-100 | | |
| 835 | Catalina Council; Tucson Post No. 549 Veterans of Foreign Wars of the U.S. | [Redacted] | [Redacted], a single man v. Catalina Council, Boy Scouts of America, an Arizona Corporation; Tucson Post No. 549 Veterans of Foreign Wars of the U.S., a non-profit Veteran Organization; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205807 | Superior Court of the State of Arizona, County of Pima |
| 836 | Catalina Council | [Redacted] | [Redacted], a married man v. Catalina Council, Boy Scouts of America, Inc., an Arizona corporation; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | C20205808 | Superior Court of the State of Arizona, County of Pima |
| 837 | Catalina Council; St. Alban's Episcopal Church of Tucson, Inc.; Orange Grove Middle School; Catalina Foothills Unified School District No. 16 | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of America, an Arizona corporation; St. Alban's Episcopal Church of Tucson, Inc., an Arizona corporation; Orange Grove Middle School, an Arizona public school; and Catalina Foothills Unified School District No. 16, a political subdivision of the State of Arizona | C20205818 | Superior Court of the State of Arizona, County of Pima |
| 838 | Catalina Council; Corbett Elementary | [Redacted] | [Redacted], an individual v. Catalina Council, Boy Scouts of | C20205819 | Superior Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | School; Tucson Unified School District No. 1 of Pima County | | America, an Arizona corporation; Corbett Elementary School, an Arizona Public School; and Tucson Unified School District No. 1 of Pima County, a political subdivision of the State of Arizona | | Arizona, County of Pima |
| 839 | Catalina Council | [Redacted] Doe | [Redacted] Doe, a married man v. Catalina Council, Inc., Boy Scouts of America, an Arizona non-profit company | C20205834 | Superior Court of the State of Arizona, County of Pima |
| 840 | The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints Francisco Park Ward; The Church of Jesus Christ of Latter-Day Saints Richfield, Utah Stake; Catalina Council, Inc.; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, | John Does 1-3 | John Does 1-3 v. The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Church of Jesus Christ of Latter-Day Saints Francisco Park Ward; The Church of Jesus Christ of Latter-Day Saints Richfield, Utah Stake; Catalina Council, Inc., an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; | C20205836 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Great Southwest Council, Inc. | | Great Southwest Council, Inc., a New Mexico nonprofit corporation; John Does 1-3 | | |
| 841 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017328 | Superior Court of the State of Arizona, County of Pima |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 842 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-50 | John Does 1-50 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017336 | Superior Court of the State of Arizona, County of Maricopa |
| 843 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; | John Does 1-14 | John Does 1-14 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona | CV2020-017343 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 844 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church | John Does 1-44 | John Does 1-44 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a | CV2020-017349 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | | Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 845 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The | John Does 1-12 | John Does 1-12 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman | CV2020-017383 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints |  | Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V |  |  |
| 846 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the | John Does 1-47 | John Does 1-47 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese | CV2020-017394 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | President of the Church of Jesus Christ of Latter Day Saints | | of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 847 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Counsel, Inc.; Golden Empire Council; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints | John Does 1-37 | John Does 1-37 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Golden Empire Council, a California nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of | CV2020-017416 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Latter-Day Saints, a Utah corporation; John Does 1-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 848 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1-40 | John Does 1-40 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017425 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 849 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Doe 1 | John Doe 1 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | CV2020-017448 | Superior Court of the State of Arizona, County of Maricopa |
| 850 | The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The | John Doe | John Doe, a married man v. The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; The | CV2020-017480 | Superior Court of the State of Arizona, County of Maricopa |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; The Grand Canyon Council, Inc. of the Boy Scouts of America; Roy E. Young; Floyd Dean Davis; Ellis Lavar Engle |  | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a sole corporation; The Grand Canyon Council, Inc. of the Boy Scouts of America; Roy E. Young; Floyd Dean Davis; Ellis Lavar Engle; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 |  |  |
| 851 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Does 1 and 2 | John Does 1 and 2 v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Counsel, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The | CV2020-017509 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | Corporation of the President of the Church of Jesus Christ of Latter Day Saints, a Utah corporation; Arizona Elks Association, an Arizona nonprofit corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 852 | Catalina Council; Grand Canyon Council, Inc.; Las Vegas Area Council, Inc.; Crossroads of the West, Inc.; Great Southwest Council, Inc.; The Roman Catholic Church of the Diocese of Phoenix; The Roman Catholic Church of the Diocese of Tucson; The Roman Catholic Church of the Diocese of Gallup; The Corporation of the President of the Church of Jesus Christ of Latter Day Saints | John Doe #1 [Redacted] | John Doe #1 [Redacted] v. Catalina Council, an Arizona nonprofit corporation; Grand Canyon Council, Inc., an Arizona nonprofit corporation; Las Vegas Area Council, Inc., a Nevada nonprofit corporation; Crossroads of the West, Inc., a Utah nonprofit corporation; Great Southwest Council, Inc., a New Mexico nonprofit corporation; The Roman Catholic Church of the Diocese of Phoenix, an Arizona corporation; The Roman Catholic Church of the Diocese of Tucson, an Arizona corporation; The Roman Catholic Church of the Diocese of Gallup, a New Mexico nonprofit corporation; The Corporation of the President of | CV2020-017510 | Superior Court of the State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | the Church of Jesus Christ of Latter Day Saints, a Utah corporation; John Does I-V; Jane Does I-V; XYZ Corporations I-V; ABC Partnerships I-V | | |
| 853 | The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | John Doe 1 | John Doe 1, a minor, individually and by his Natural Guardian v. The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | 2021CV00040 | Stark County Common Pleas Court, Ohio |
| 854 | The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | John Doe 2 | John Doe 2, a minor, individually and by his Natural Guardian v. The Buckeye Council, Boy Scouts of America; First Lutheran Church Shelby | 2021CV00039 | Stark County Common Pleas Court, Ohio |
| 855 | Grand Canyon Council, Inc.; The Corporation of the President of the Church of Jesus Christ of the Latter-Day Saints; The Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints | John CD Doe | John CD Doe v. Grand Canyon Council, Inc., Boy Scouts of America; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, a Utah Corporation sole; The Corporation of the Presiding Bishop of the Church of Jesus Christ of the Latter-Day Saints; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-16668 | Superior Court of State of Arizona, County of Maricopa |
| 856 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America | CV2020-016698 | Superior Court of State of Arizona, County of Maricopa |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 857 | Grand Canyon Council, Inc. | [Redacted] | [Redacted] v. Grand Canyon Council, Inc., Boy Scouts of America; John Doe 1-100; Jane Doe 1-100; and Black & White Corporations 1-100 | CV2020-016999 | Superior Court of State of Arizona, County of Maricopa |
| 858 | Theodore Roosevelt Council, Inc., f/k/a Nassau County Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of America, Incorporated, Boy Scouts of America; and Does 1-5 whose identities are unknown to Plaintiff | 900002/2021 | Supreme Court of the State of New York, Nassau County |
| 859 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America | 950039/2021 | Supreme Court of the State of New York, New York County |
| 860 | Oregon Trail Council, Inc. | [Redacted] | [Redacted], an individual proceeding under a fictitious name v. Oregon Trail Council, Inc., Boy Scouts of America, an Oregon nonprofit corporation | TBD | Circuit Court of the State of Oregon, Lane County |
| 861 | Redwood Empire Council | [Redacted] | [Redacted], an individual proceeding under a pseudonym v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants 3 through 100, inclusive | SCV-265823 | Superior Court of the State of California, County of Sonoma |
| 862 | Suffolk County Council; Saint Anne's | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Saint Anne's R.C. | 603159/2021 | Supreme Court of the State of New York, |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | R.C. Church; Diocese of Rockville Centre |  | Church; and Diocese of Rockville Centre |  | County of Suffolk |
| 863 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950031/2021 | Supreme Court of the State of New York, County of New York |
| 864 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950030/2021 | Supreme Court of the State of New York, County of New York |
| 865 | Learning for Life of New York; The City of New York; New York City Police Department | [Redacted] | [Redacted] v. Learning for Life of New York, The City of New York, and New York City Police Department | 950029/2021 | Supreme Court of the State of New York, County of New York |
| 866 | Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors | [Redacted] | [Redacted], an Individual v. Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a Corporation Sole; and Corporation of the President of The Church of Jesus Christ of Latter-Day Saints and Successors, a Corporation Sole | 6:21-cv-00280-AA | United States District Court for the District of Oregon, Eugene Division |
| 867 | Seneca Waterways Council | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | C-2021-03051220 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, County of Monroe |
| 868 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bergen Council of Boy Scouts of America, Inc | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Bergen Council of Boy Scouts of America, Inc | BER-L-001128-21 | Superior Court of New Jersey Law Division – Bergen County |
| 869 | The Children's Village | [Redacted] | [Redacted] v. The Children's Village; Boy Scouts of America | 7:20-cv-10377-CS | United States District Court for the Southern District of New York |
| 870 | Greater New York Councils, Boy Scouts of America and Staten Island Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Staten Island Council Boy Scouts of America, Inc. | 950073/2021 | New York State Supreme Court, New York County |
| 871 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Riverdale Presbyterian Church and David Weiser | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Riverdale Presbyterian Church and David Weiser | 70022/2021E | Supreme Court of the State of New York, County of Bronx |
| 872 | Montana Council, Boy Scouts of America, and John Does I and II | [Redacted] | [Redacted] v. Montana Council, Boy Scouts of America, and John Does I and II | ADV-21-0155 | Montana Eighth Judicial District, Cascade County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 873 | Seneca Waterways Council, Inc., Boy Scouts of America; Fingerlakes Council, Inc., Boy Scouts of America; Otetiana Council, Inc., Boy Scouts of America; and Wolcott Rotary Club | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Fingerlakes Council, Inc., Boy Scouts of America; Otetiana Council, Inc., Boy Scouts of America; and Wolcott Rotary Club | E2021002152 | New York State Supreme Court, Monroe County |
| 874 | Greater Boston Council, Inc., Boy Scouts of America; Boston Minuteman Council, Inc., BSA; and The Spirit of Adventure Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Boston Council, Inc., Boy Scouts of America; Boston Minuteman Council, Inc. BSA; and The Spirit of Adventure Council, Inc., Boy Scouts of America | 2184CV00321 | Commonwealth of Massachusetts Superior Court |
| 875 | Connecticut Yankee Council, Inc., Boy Scouts of America; Fairfield County Council, Inc., Boy Scouts of America; Quinnipiac Council, Inc.; John Winthrop Elementary School; and Bridgeport Public Schools | [Redacted] | [Redacted] v. Connecticut Yankee Council, Inc., Boy Scouts of America; Fairfield County Council, Inc., Boy Scouts of America; Quinnipiac Council, Inc.; John Winthrop Elementary School; and Bridgeport Public Schools | 2021-50910 | New York State Supreme Court, Dutchess County |
| 876 | Juniata Valley Council, Inc., Boy Scouts of America and Baden- | [Redacted] | [Redacted] v. Juniata Valley Council, Inc., Boy Scouts of America and Baden-Powell | EFCA2021000478 | New York State Supreme Court, Broome County |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | Powell Council, Inc., Boy Scouts of America | | Council, Inc., Boy Scouts of America | | |
| 877 | Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and First United Methodist Church of Endicott | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America; Susquenango Council, Inc, Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and First United Methodist Church of Endicott | EFCA2021000477 | New York State Supreme Court, Broome County |
| 878 | Twin Rivers Council, Inc., Boy Scouts of America; and Mohican Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Mohican Council, Inc., Boy Scouts of America | 901767-21 | New York State Supreme Court, Albany County |
| 879 | Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America; Hudson Valley Council, Inc, Boy Scouts of | 52907/2021 | New York State Supreme Court, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; and Good Shepherd Lutheran Church | | America; and Good Shepherd Lutheran Church | | |
| 880 | Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | 52125/2021 | New York State Supreme Court, Westchester County |
| 881 | Greater Hudson Valley, Inc, Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley, Inc., Boy Scouts of America; Westchester-Putnam Council, Inc., Boy Scouts of America | 52126/2021 | New York State Supreme Court, Westchester County |
| 882 | Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America; Benevolent and Protective Order of 141 Troy Elks; and Benevolent and Protective Order of the Elks | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Governor Clinton Council, Inc., Boy Scouts of America; Benevolent and Protective Order of 141 Troy Elks; and Benevolent and Protective Order of the Elks | 901772-21 | New York State Supreme Court, Albany County |
| 883 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc. | EK12021000276 | New York State Supreme Court, Chautauqua County |
| 884 | None | [Redacted] | [Redacted] v. Boy Scouts of America | 1:21-cv-00511-MCC | United States District Court for the Middle |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | District of Pennsylvania |
| 885 | Northern New Jersey Council, The Boy Scouts of America; County of Essex; Essex County Sheriff's Office; and John Doe 1-10 | [Redacted] | [Redacted] v. Boy Scouts of America, Northern New Jersey Council, The Boy Scouts of America, County of Essex, Essex County Sheriff's Office, and John Doe 1-10 | ESX-L-1843-21 | Superior Court of New Jersey Law Division: Essex County |
| 886 | Longhouse Council, Inc., Boy Scouts of America; and Onondaga Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Onondaga Council, Inc., Boy Scouts of America | 002670/2021 | New York State Supreme Court, Onondaga County |
| 887 | Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | 53359/2021 | New York State Supreme Court, Westchester County |
| 888 | Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; and Westchester-Putnam Council, Inc., Boy Scouts of America | 53356/2021 | New York State Supreme Court, Westchester County |
| 889 | Greater New York Councils, Boy Scouts of America; and Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Bronx Council Boy Scouts of America, Inc. | 950092/2021 | New York State Supreme Court, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 890 | Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; P.J. Gelinas Junior High School; and Three Village Central School District | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America; P.J. Gelinas Junior High  School; and Three Village Central School District | 900021/2021 | New York State Supreme Court, Nassau County |
| 891 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and Saint Paul's United Methodist Church of Staten Island | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Upper New York Annual (Regional) Conference of the United Methodist Church; and Saint Paul's United Methodist Church of Staten Island | 150607/2021 | New York State Supreme Court, Richmond County |
| 892 | Greater New York Councils, Boy Scouts of America; and Brooklyn Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Brooklyn Council Boy Scouts of America, Inc. | 950091/2021 | New York State Supreme Court, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 893 | Pine Tree Council, Inc. Boy Scouts of America; Greater Rumford Community Center; Roman Catholic Diocese of Portland; Roman Catholic Bishop of Portland; St. Athanasius Catholic Church; and The Order of the Holy Cross | [Redacted] | [Redacted] v. Pine Tree Council, Inc. Boy Scouts of America; Greater Rumford Community Center; Roman Catholic Diocese of Portland; Roman Catholic Bishop of Portland; St. Athanasius Catholic Church; and The Order of the Holy Cross | EF2021-823 | New York State Supreme Court, Ulster County |
| 894 | Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | 900022/2021 | New York State Supreme Court, Nassau County |
| 895 | Seneca Waterways Council, Inc., Boy Scouts of America; and Finger Lakes Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Finger Lakes Council, Inc., Boy Scouts of America | E2021002766 | New York State Supreme Court, Monroe County |
| 896 | Seneca Waterways Council, Inc., Boy Scouts of America; and Otetiana Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Otetiana Council, Inc., Boy Scouts of America | E2021002742 | New York State Supreme Court, Monroe County |
| 897 | Theodore Roosevelt Council, Inc., f/k/a Nassau County Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council of Boy Scouts of | 900019/2021 | New York State Supreme Court, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Boy Scouts of America, Inc.; Does 1-5 | | America, Incorporated, Boy Scouts of America; and Does 1-5 | | |
| 898 | Northern New Jersey Council, Boy Scouts of America, Inc.; Brookdale Reformed Church; and John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Brookdale Reformed Church; and John Does 1-10 | ESX-L-002349-21 | Superior Court of New Jersey Law Division; Essex County |
| 899 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-000705-21 | Superior Court of New Jersey Law Division, Burlington County |
| 900 | Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants Does 3 through 100, inclusive | John Roe DZ 1 | John Roe DZ 1 v. Defendant Doe 1, Scouting Organization; Defendant Doe 2, Council; and Defendants Does 3 through 100, inclusive | CV-20-000510 | Superior Court of the State of California for the County of Stanislaus |
| 901 | Greater New York Councils | Anonymous | Anonymous v. Greater New York Councils | 507969/2021 | Supreme Court of the State of New York County of Kings |
| 902 | Theodore Roosevelt Council f/k/a/ Nassau County Council | Anonymous | Anonymous v. Theodore Roosevelt Council f/k/a/ Nassau County Council | 900023/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | County of Nassau |
| 903 | Greater Niagara Frontier Councils | Anonymous | Anonymous v. Greater Niagara Frontier Councils | 804552/2021 | Supreme Court of the State of New York County of Erie |
| 904 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America | 950110/2021 | Supreme Court of the State of New York County of New York |
| 905 | Pacific Harbors Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Soundview Ward of the Church of Jesus Christ of Latter-Day Saints, University Place Washington; Curtis | [Redacted] | [Redacted] v. Pacific Harbors Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; Soundview Ward of the Church of Jesus Christ of Latter-Day Saints, University Place Washington; Curtis Junior High School; and University Place School District | 21-2-05399-0 | Superior Court of the State of Washington in and for the County of Pierce |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Junior High School; and University Place School District | | | | |
| 906 | Patriots' Path Council; Morris-Sussex Area Council, Inc.; Boy Scout Troop #70; American Legion Post #279; Xyz Entities 1-100 (fictitious designations); and John Does 1-100 (fictitious designations) | [Redacted] | [Redacted] v. Patriots' Path Council; Morris-Sussex Area Council, Inc.; Boy Scout Troop #70; American Legion Post #279; Xyz Entities 1-100 (fictitious designations); and John Does 1-100 (fictitious designations) | ESX-L-2894-21 | Superior Court of New Jersey Essex County Law Division |
| 907 | Patriots' Path Council, Inc. Boy Scots of America; Thomas A. Edison Council, Inc. Boy Scouts of America; John Does 1-10 | John Doe | John Doe v. Patriots' Path Council, Inc. Boy Scots of America; Thomas A. Edison Council, Inc., Boy Scouts of America; John Does 1-10 | MID-L-002362-21 | Superior Court of New Jersey Middlesex County Law Division |
| 908 | Patriots' Path Council, Inc. Boy Scots of America; Watchung Area Council, Incorporated, Boy Scouts of America; Franklin Elementary School; Westfield Public Schools; John Does 1-10 | John Doe | John Doe v. Patriots' Path Council, Inc. Boy Scots of America; Watchung Area Council, Incorporated, Boy Scouts of America; Franklin Elementary School; Westfield Public Schools; John Does 1-10 | UNN-L-1384-21 | Superior Court of New Jersey Law Division Union County |
| 909 | Northern New Jersey Council, Boy Scouts of | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of | ESX-L-2786-21 | Superior Court of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Inc,; Eagle Rock Council, Boy Scouts of America, Inc,; Robert Treat Council, Boy Scouts of America, Inc,; Orange Mountain Council, Boy Scouts of America, Inc,; Sacred Heart Church; Archdiocese of Newark; John Does 1-10 | | America, Inc,; Eagle Rock Council, Boy Scouts of America, Inc,; Robert Treat Council, Boy Scouts of America, Inc,; Orange Mountain Council, Boy Scouts of America, Inc,; Sacred Heart Church; Archdiocese of Newark; John Does 1-10 | | Law Division Essex County |
| 910 | Northern New Jersey Council, Boy Scouts of America, Inc,; Bergen Council, Boy Scouts of America, Inc,; Old North Reformed Church; the Reformed Church in America; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc,; Bergen Council, Boy Scouts of America, Inc,; Old North Reformed Church; the Reformed Church in America; John Does 1-10 | BER-L-2289-21 | Superior Court of New Jersey Law Division Bergen County |
| 911 | Garden State Council, Inc., Boy Scouts of America, Inc,; Southern New Jersey Council, Inc., Boy Scouts of America, Inc,; Quinton Fellowship Baptist Church; John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America, Inc,; Southern New Jersey Council, Inc., Boy Scouts of America, Inc,;  Quinton Fellowship Baptist Church; John Does 1-10 | SLM-L-0081-21 | Superior Court of New Jersey Law Division Salam County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 912 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 001394 B | Superior Court of the District of Columbia Civil Division |
| 913 | Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; St. Bernard of Clairvaux and St. Stanislaus Kostka Church; Archdiocese of Newark; John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; St. Bernard of Clairvaux and St. Stanislaus Kostka Church; Archdiocese of Newark; John Does 1-10 | ESX-L-2842-21 | Superior Court of New Jersey Essex County Law Division |
| 914 | Patriots' Path Council, Inc. Boy Scouts of America; Thomas A. Edison Council, Our Lady of Peace Church, Inc. Boy Scouts of America; Diocese of Metuchen; John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America;  Thomas A. Edison Council, Our Lady of Peace Church, Inc. Boy Scouts of America; Diocese of Metuchen; John Does 1-10 | MID-L-2119-21 | Superior Court of New Jersey Law Division Middlesex County |
| 915 | Patriots' Path Council, Inc. Boy Scouts of America; Morris-Sussex Area Council, Boy Scouts of America; Stillwater Area Volunteer Fire | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Morris-Sussex Area Council, Boy Scouts of America; Stillwater Area Volunteer Fire Company; John Does 1-10 | SSX-L-0173-21 | Superior Court of New Jersey Law Division Sussex County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Company; John Does 1-10 | | | | |
| 916 | Northern New Jersey Council, Boy Scouts of America; Bayonne Council Boy Scouts of America; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America; Bayonne Council Boy Scouts of America; John Does 1-10 | BER-L-2654-21 | Superior Court of New Jersey Law Division Bergen County |
| 917 | Washington Crossing Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Three Bridges Volunteer Fire Company; John Does 1-10 | [Redacted] | [Redacted] v. Washington Crossing Council, Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Three Bridges Volunteer Fire Company; John Does 1-10 | HNT-L-0133-21 | Superior Court of New Jersey Law Division Hunterdon County |
| 918 | Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council Inc., Boy Scouts of America; John Does 1-10 | John Doe | John Doe v. Washington Crossing Council Boy Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America;  George Washington Council Inc., Boy Scouts of America; John Does 1-10 | WRN-L-135-21 | Superior Court of New Jersey Law Division Warren County |
| 919 | Monmouth Council, Boy Scouts of America; | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America; | MID-L-2229-21 | Superior Court of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. Edison Council, Inc., Boy Scouts of America; Raymond E. Voorhees Elementary School; Old Bridge Township Public Schools; John Does 1-10 | | Central New Jersey Council, Inc., Boy Scouts of America; Thomas A. Edison Council, Inc., Boy Scouts of America; Raymond E. Voorhees Elementary School; Old Bridge Township Public Schools; John Does 1-10 | | Law Division Middlesex County |
| 920 | Monmouth Council, Boy Scouts of America; North Long Branch Elementary School; Long Branch Public Schools; John Does 1-10 | John Doe | John Doe v. Monmouth Council Boy Scouts of America; North Long Branch Elementary School; Long Branch Public Schools; John Does 1-10 | MON-L-1283-21 | Superior Court of New Jersey Law Division Monmouth County |
| 921 | Northern New Jersey Council, Boy Scouts of America, Inc.; Tamarack Council, Inc., Boy Scouts of America; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Tamarack Council Inc., Boy Scouts of America; John Does 1-10 | BER-L-2653-21 | Superior Court of New Jersey Law Division Bergen County |
| 922 | Cascade Pacific Council, Boy Scouts of America, an Oregon nonprofit corporation; Corporation of the Presiding Bishop of the Church of Jesus Christ | [Redacted] | [Redacted] v. Cascade Pacific Council, an Oregon nonprofit corporation; Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, a foreign corporation | 21CV15962 | Circuit Court of the State of Oregon for Multnomah County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Latter-Day Saints, a foreign corporation registered to do business in Oregon; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Oregon | | registered to do business in Oregon; and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors, a foreign corporation registered to do business in Oregon | | |
| 923 | Greater Tampa Bay Area Council, Inc., Boy Scouts of America, a Florida Corporation f/k/a/ Gulf Ridge Council, Inc., Boy Scouts of America, a Florida Corporation | [Redacted] | [Redacted] v. Greater Tampa Bay Area Council, Inc., Boy Scouts of America, a Florida Corporation f/k/a/ Gulf Ridge Council, Inc., Boy Scouts of America, a Florida Corporation | 126161783 | Circuit Court for the Thirteenth Judicial Circuit in and for Hillsborough County, Florida |
| 924 | Boy Scouts of America, Greater New York Council of the Boy Scouts of America and John Doe | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America and John Doe | 400031/2021 | Supreme Court of the State of New York County of Queens |
| 925 | Boy Scouts of America, Greater New York Council of the Boy Scouts of America and Lawrence Svrcek | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Council of the Boy Scouts of America and Lawrence Svrcek | 950145/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 926 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509988/2021 | Supreme Court of the State of New York County of Kings |
| 927 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509984/2021 | Supreme Court of the State of New York County of Kings |
| 928 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400030/2021 | Supreme Court of the State of New York County of Queens |
| 929 | Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America; and Does 1-10 | 950135/2021 | Supreme Court of the State of New York County of New York |
| 930 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400028/2021 | Supreme Court of the State of New York County of Queens |
| 931 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400029/2021 | Supreme Court of the State of New York County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 932 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509835/2021 | Supreme Court of the State of New York County of Kings |
| 933 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509985/2021 | Supreme Court of the State of New York County of Kings |
| 934 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; St. Bernard's School and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; St. Bernard's School and Does 1-10 | 950121/2021 | Supreme Court of the State of New York County of New York |
| 935 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | 70071/2021E | Supreme Court of the State of New York County of Bronx |
| 936 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Order of the Teachers of the Children of God; Episcopal Diocese of Long Island; St. Philips | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Order of the Teachers of the Children of God, Episcopal Diocese of Long Island, St. Philips Episcopal/Anglican Church and Does 1-10 | 509086/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Episcopal/Anglican Church and Does 1-10 | | | | |
| 937 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509090/2021 | Supreme Court of the State of New York County of Kings |
| 938 | Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | 950123/2021 | Supreme Court of the State of New York County of New York |
| 939 | Greater New York Councils, Boy Scouts of America and Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Queens Council, Boy Scouts of America, Inc. | 950147/2021 | Supreme Court of the State of New York County of New York |
| 940 | Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | 950161/2021 | Supreme Court of the State of New York County of New York |
| 941 | County of Suffolk, Suffolk County Police Department, Michael Trentini and Learning for Life (d/b/a Police Explorers Program Troop 282), John or Jane Does 1-10 and ABC Corps. 1-10 | [Redacted] | [Redacted] v. County of Suffolk, Suffolk County Police Department, Michael Trentini and Learning for Life d/b/a Police Explorers Program Troop 282, John or Jane Does 1-10 and BC Corps. 1-10 | 608659/2021 | Supreme Court of the State of New York County of Suffolk |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 942 | Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; and Does 1-10 | 56387/2021 | Supreme Court of the State of New York County of Westchester |
| 943 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400029/2021 | Supreme Court of the State of New York County of Queens |
| 944 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400030/2021 | Supreme Court of the State of New York County of Queens |
| 945 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; and Does 1-10 | 400038/2021 | Supreme Court of the State of New York County of Queens |
| 946 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; Reformed Church in America, United Church of Christ a/k/a | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc.; Reformed Church in America, United Church of Christ a/k/a Flushing Bowne Street | 400049/2021 | Supreme Court of the State of New York County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Flushing Bowne Street Community Church UCC; and Does 1-10 | | Community Church UCC; and Does 1-10 | | |
| 947 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council, Boy Scouts of America; and Does 1-10 | 950135/2021 | Supreme Court of the State of New York County of New York |
| 948 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | 950214/2021 | Supreme Court of the State of New York County of New York |
| 949 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Mark's & St. John's Episcopal Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Mark's & St. John's Episcopal Church; and Does 1-5 | E2021005369 | Supreme Court of the State of New York County of Monroe |
| 950 | Seneca Waterways Council, Inc., Boy Scouts of America; Greek Orthodox Church of the Holy Spirit; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Greek Orthodox Church of the Holy Spirit; and Does 1-5 | E2021005367 | Supreme Court of the State of New York County of Monroe |
| 951 | Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Does 1-5 | E2021005365 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 952 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Camden Central Schools | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Camden Central Schools | EFCA2021-001401 | Supreme Court of the State of New York County of Oneida |
| 953 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc. | EFCA2021-001369 | Supreme Court of the State of New York County of Oneida |
| 954 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church | 950286/2021 | Supreme Court of the State of New York County of New York |
| 955 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509985/2021 | Supreme Court of the State of New York County of Kings |
| 956 | Greater New York Councils, Boy Scouts of America; Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy | 509988/2021 | Supreme Court of the State of New York County of Kings |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Council, Boy Scouts of America; and Does 1-10 |  | Scouts of America; and Does 1-10 |  |  |
| 957 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509984/2021 | Supreme Court of the State of New York County of Kings |
| 958 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Augustine-Francis Xavier Parish f/k/a St. Augustine Roman Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Augustine-Francis Xavier Parish f/k/a St. Augustine Roman Catholic Church; and Does 1-10 | 512533/2021 | Supreme Court of the State of New York County of Kings |
| 959 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Friends Seminary; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Friends Seminary; and Does 1-10 | 950171/2021 | Supreme Court of the State of New York County of New York |
| 960 | Seneca Waterways Council, Inc., Boy Scouts of America; Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council, Boy Scouts of America, | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Theodore Roosevelt Council, Inc., Boy Scouts of America f/k/a Nassau County Council, Boy Scouts of America, Inc.; Valley Stream Union | 900056/2021 | Supreme Court of the State of New York County of Nassau |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc.; Valley Stream Union District #30; and Shaw Avenue Elementary School | | District #30; and Shaw Avenue Elementary School | | |
| 961 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | E2021005076 | Supreme Court of the State of New York County of Monroe |
| 962 | Rip Van Winkle Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; and Does 1-10 | EF2021-1440 | Supreme Court of the State of New York County of Ulster |
| 963 | Rip Van Winkle Council, Inc., Boy Scouts of America; Ellenville United Methodist Church; and Does 1-10 | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; Ellenville United Methodist Church; and Does 1-10 | EF2021-1472 | Supreme Court of the State of New York County of Ulster |
| 964 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; and Otetiana Council, Boy Scouts of America, Inc. | E2021005074 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 965 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 513627/2021 | Supreme Court of the State of New York County of Kings |
| 966 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; the Concord Baptist Church of Christ; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American Baptist Churches USA; the Concord Baptist Church of Christ; and Does 1-10 | 513571/2021 | Supreme Court of the State of New York County of Kings |
| 967 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | 70149/2021E | Supreme Court of the State of New York County of Bronx |
| 968 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Bay Ridge Jewish Center; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Bay Ridge Jewish Center; and Does 1-10 | 511300/2021 | Supreme Court of the State of New York County of Kings |
| 969 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America; and Does 1-10 | 70071/2021E | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 970 | Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Hudson Valley Council, Inc., Boy Scouts of America; and Does 1-10 | 57564/2021 | Supreme Court of the State of New York County of Westchester |
| 971 | Hudson Valley Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; and Does 1-10 | 2021-52019 | Supreme Court of the State of New York County of Duchess |
| 972 | Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | [Redacted] | [Redacted] v. Westchester-Putnam Council Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | 950221/2021 | Supreme Court of the State of New York County of New York |
| 973 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council; Archdiocese of New York; Church of Our Lady of Victory and Sacred Heart; and Does 1-10 | 950220/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | and Sacred Heart; and Does 1-10 | | | | |
| 974 | Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; Otetiana Council, Boy Scouts of America, Inc.; and Seneca Falls United Methodist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Finger Lakes Council, Inc., Boy Scouts of America; Otetiana Council, Boy Scouts of America, Inc.; and Seneca Falls United Methodist Church | E2021005009 | Supreme Court of the State of New York County of Monroe |
| 975 | Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church of Baldwinsville; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; First Presbyterian Church of Baldwinsville; and Does 1-10 | 004898/2021 | Supreme Court of the State of New York County of Onondaga |
| 976 | Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Gethsemane United Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Gethsemane United Methodist Church | 005151/2021 | Supreme Court of the State of New York County of Onondaga |
| 977 | Suffolk County Council Inc., Boy Scouts of America; Suffolk Masonic District; | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; Suffolk Masonic District; Riverhead Masonic Lodge and Does 1-10 | 609634/2021 | Supreme Court of the State of New York County of Suffolk |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Riverhead Masonic Lodge and Does 1-10 | | | | |
| 978 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church of the City of New York; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Broadway Presbyterian Church of the City of New York; and Does 1-10 | 950216/2021 | Supreme Court of the State of New York County of New York |
| 979 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Iroquois Trails Council, Inc., Boy Scouts of America; St. Martin de Porres Catholic Church f/k/a St. Matthews's Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Iroquois Trails Council, Inc., Boy Scouts of America; St. Martin de Porres Catholic Church f/k/a St. Matthews's Church; and Does 1-10 | 807120/2021 | Supreme Court of the State of New York County of Erie |
| 980 | Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scouts of America; Grace Episcopal Church; and Episcopal Diocese of New York | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; Lewiston Trail Council, Inc., Boy Scouts of America; Grace Episcopal Church; and Episcopal Diocese of New York | E174985/2021 | Supreme Court of the State of New York County of Niagara |
| 981 | Westchester-Putnam Council, Inc., Boy Scouts of America a.k.a. Greater Hudson | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; | 950199/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Valley Council; Archdiocese of New York, Church of the Resurrection; and Does 1-10 | | Archdiocese of New York, Church of the Resurrection; and Does 1-10 | | County of New York |
| 982 | Greater Hudson Valley Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Boy Scouts of America; and Washington Irving Council, Inc., Boy Scouts of America | 56310/2021 | Supreme Court of the State of New York County of Westchester |
| 983 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council and Does 1-10 | EF003201-2021 | Supreme Court of the State of New York County of Orange |
| 984 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | 032846/2021 | Supreme Court of the State of New York County of Rockland |
| 985 | Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America a.k.a. Greater Hudson Valley Council; and Does 1-10 | 032875/2021 | Supreme Court of the State of New York County of Rockland |
| 986 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Lawrence Roman | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Lawrence Roman Catholic Church; and Does 1-10 | 806857/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Church; and Does 1-10 | | | | |
| 987 | Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | 151019/2021 | Supreme Court of the State of New York County of Richmond |
| 988 | Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America; and Does 1-10 | 609036/2021 | Supreme Court of the State of New York County of Suffolk |
| 989 | Suffolk County Council Inc., Boy Scouts of America and Brentwood Union Free School District | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America and Brentwood Union Free School District | 607028/2021 | Supreme Court of the State of New York County of Suffolk |
| 990 | Theodore Roosevelt Council, Inc., Boy Scouts of America; and Nassau County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; and Nassau County Council, Inc., Boy Scouts of America | 90030/2021 | Supreme Court of the State of New York County of Nassau |
| 991 | General Herkimer Council, Inc., Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America, Inc.; and Little Falls Methodist Church | [Redacted] | [Redacted] v. General Herkimer Council, Inc., Boy Scouts of America; Leatherstocking Council of the Boy Scouts of America, Inc.; and Little Falls Methodist Church | EF2021-108229 | Supreme Court of the State of New York County of Herkimer |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 992 | Longhouse Council, Inc., Boy Scouts of America; Grand Lodge of Free and Accepted Masons of the State of New York; Masonic Temple; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Grand Lodge of Free and Accepted Masons of the State of New York; Masonic Temple; and Does 1-10 | EFCV-21-159767 | Supreme Court of the State of New York County of St. Lawrence |
| 993 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Star of the Sea Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Star of the Sea Parish; and Does 1-10 | 511415/2021 | Supreme Court of the State of New York County of Kings |
| 994 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; and Does 1-10 | 950165/2021 | Supreme Court of the State of New York County of New York |
| 995 | Greater New York Councils, Boy Scouts of America; The New York City Department of Education and the City of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The New York City Department of Education and the City of New York | 950166/2021 | Supreme Court of the State of New York County of New York |
| 996 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 509988/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 997 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America;  Episcopal Diocese of Long Island; St. Philips Episcopal/Anglican Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America;  Episcopal Diocese of Long Island; St. Philips Episcopal/Anglican Church; and Does 1-10 | 511358/2021 | Supreme Court of the State of New York County of Kings |
| 998 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy scouts of America; Diocese of Brooklyn; Parish of St. Michael-St. Malachy f/k/a Malachy's Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy scouts of America; Diocese of Brooklyn; Parish of St. Michael-St. Malachy f/k/a Malachy's Church | 511316/2021 | Supreme Court of the State of New York County of Kings |
| 999 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 511408/2021 | Supreme Court of the State of New York County of Kings |
| 1000 | Greater New York Councils; Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils; Church of the Holy Agony; St. Cecilia's Parish Service; and Archdiocese of New York | 950169/2021 | Supreme Court of the State of New York County of New York |
| 1001 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 70088/2021E | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Bronx Council, Boy Scouts of America; and Does 1-10 | | America; Bronx Council, Boy Scouts of America; and Does 1-10 | | New York County of Bronx |
| 1002 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400038/2021 | Supreme Court of the State of New York County of Queens |
| 1003 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 511345/2021 | Supreme Court of the State of New York County of Kings |
| 1004 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America, Inc.; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America, Inc.; and Does 1-10 | 70090/2021E | Supreme Court of the State of New York County of Bronx |
| 1005 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 70091/2021E | Supreme Court of the State of New York County of Bronx |
| 1006 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Finbar | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Finbar Catholic Church; and Does 1-10 | 511776/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Catholic Church; and Does 1-10 | | | | |
| 1007 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Catholic Church a.k.a. St. Mary Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; St. Mary Catholic Church a.k.a. St. Mary Parish; and Does 1-10 | 400043/2021 | Supreme Court of the State of New York County of Queens |
| 1008 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Guadalupe at St. Bernard Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America; Archdiocese of New York; Our Lady of Guadalupe at St. Bernard Church; and Does 1-10 | 950185/2021 | Supreme Court of the State of New York County of New York |
| 1009 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; and St. Finbar Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; and St. Finbar Catholic Church; and Does 1-10 | 511888/2021 | Supreme Court of the State of New York County of Kings |
| 1010 | Greater New York Councils, Boy Scouts of America; Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy | 512404/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America; Church of the Open Door a/k/a Open Door Church of God in Christ; and Does 1-10 | | Scouts of America; Church of the Open Door a/k/a Open Door Church of God in Christ; and Does 1-10 | | New York County of Kings |
| 1011 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400048/2021 | Supreme Court of the State of New York County of Queens |
| 1012 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St Mary Star of the Sea Parish; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St Mary Star of the Sea Parish; and Does 1-10 | 512306/2021 | Supreme Court of the State of New York County of Kings |
| 1013 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; and Does 1-10 | 400047/2021 | Supreme Court of the State of New York County of Queens |
| 1014 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; and Does 1-10 | 512285/2021 | Supreme Court of the State of New York County of Kings |
| 1015 | Oregon Trail Council, Boy Scouts of America | [Redacted] | [Redacted] v. Oregon Trail Council, Boy Scouts of America | 21CV16874 | Circuit Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | Oregon for the County of Lane |
| 1016 | Montana Council, Boy Scouts of America | [Redacted] | [Redacted] v. Montana Council, Boy Scouts of America | BDV-21-0279 | Montana Eighth Judicial District, Cascade County |
| 1017 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 001394 B | Superior Court of the District of Columbia Civil Division |
| 1018 | National Capital Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. National Capital Area Council, Boy Scouts of America | 2021 CA 01626 B | Superior Court of the District of Columbia Civil Division |
| 1019 | Boy Scouts of America; National Capital Area Council Boy Scouts of Americas; Baltimore Area Council, Boy Scouts of America, Inc.; People Congregation United Church of Christ; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Roman Catholic Church; Allen Catholic Church; Our Lady Queen of Peace Church; Shiloh Baptist Church; Unity Baptist Church; | [Redacted] | [Redacted] v. Boy Scouts of America; National Capital Area Council Boy Scouts of Americas; Baltimore Area Council, Boy Scouts of America, Inc.; People Congregation United Church of Christ; The Corporation of the President of the Church of Jesus Christ of Latter-Day Saints; Roman Catholic Church; Allen Catholic Church; Our Lady Queen of Peace Church; Shiloh Baptist Church; Unity Baptist Church; Mr. King; Mr. Gilbert Wiggins; Mr. Brown; Mr. Stewart; Mr. Neely; John Does Defendants I-V; Jane Does Defendants I-V; XYZ | 2021-CA-01897-B | Superior Court for the District of Columbia Civil Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Mr. King; Mr. Gilbert Wiggins; Mr. Brown; Mr. Stewart; Mr. Neely; John Does Defendants I-V; Jane Does Defendants I-V; XYZ Corporations I-V; and ABC Partnerships I-V | | Corporations I-V; and ABC Partnerships I-V | | |
| 1020 | Clark County School District; Las Vegas Area Council, Inc., Boy Scouts of America; Does 1 through 10, inclusive; ABC Limited Liability Companies 21 through 30 | [Redacted] | [Redacted] v. Clark County School District; Las Vegas Area Council, Inc., Boy Scouts of America; Does 1 through 10, inclusive; ABC Limited Liability Companies 21 through 30 | A-21-834491-C | District Court, Clark County, Nevada |
| 1021 | Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Winston S. Churchill Elementary School; Fairfield Public Schools and John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Winston S. Churchill Elementary School; Fairfield Public Schools and John Does 1-10 | ESX-L-4016-21 | Superior Court of New Jersey Essex County Law Division |
| 1022 | Jersey Shore Council, Boy Scouts of America; Ocean County Council, Inc., Boy Scouts of America; All Saints Episcopal Church; | [Redacted] | [Redacted] v. Jersey Shore Council, Boy Scouts of America; Ocean County Council, Inc., Boy Scouts of America; All Saints Episcopal Church; Spruce Street Elementary School; Lakewood | OCN-L-1337-21 | Superior Court of New Jersey Ocean County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Spruce Street Elementary School; Lakewood Public School District; and John Does 1-10 | | Public School District; and John Does 1-10 | | |
| 1023 | Garden State Council, Inc., Boy Scouts of America; Burlington County, Council Inc., Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Burlington County, Council Inc., Boy Scouts of America; and John Does 1-10 | BUR-L-1080-21 | Superior Court of New Jersey Burlington County Law Division |
| 1024 | Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; and John Does 1-10 | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Scouts of America; Watchung Area Council, Incorporated, Boy Scouts of America; and John Does 1-10 | MRS-L-1213-21 | Superior Court of New Jersey Morris County Law Division |
| 1025 | Boy Scouts of America; Boy Scout Troop 27; Connecticut Rivers Council 066; Estate of Darryl Andrews; John Does 1-10 (a fictitious name) and XYZ Company (a fictitious name) | [Redacted] | [Redacted] v. Boy Scouts of America; Boy Scout Troop 27; Connecticut Rivers Council 066; Estate of Darryl Andrews; John Does 1-10 (a fictitious name) and XYZ Company (a fictitious name) | MON-L-1773-21 | Superior Court of New Jersey Monmouth County Law Division |
| 1026 | Bucks County Council Boy Scouts of America n/k/a Washington Crossing Council Boy | [Redacted] | [Redacted] v. Bucks County Council Boy Scouts of America n/k/a Washington Crossing Council Boy Scouts of America; | HNT-L-0233-21 | Superior Court of New Jersey Hunterdon |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; and John Does 1-10 | | Central New Jersey Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; and John Does 1-10 | | County Law Division |
| 1027 | Northern New Jersey Council, Boy Scouts of America, Inc.; Essex Council, Boy Scouts of America, Inc.; The Episcopal Church of St. James; The Episcopal Diocese of Newark; and John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Essex Council, Boy Scouts of America, Inc.; The Episcopal Church of St. James; The Episcopal Diocese of Newark; and John Does 1-10 | ESX-L-4277-21 | Superior Court of New Jersey Essex County Law Division |
| 1028 | Garden State Council Inc.; Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Woodstown Presbyterian Church; John Does 1-10 | [Redacted] | [Redacted] v. Garden State Council Inc.; Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Woodstown Presbyterian Church; John Does 1-10 | SLM-L-0107-21 | Superior Court of New Jersey Salem County Law Division |
| 1029 | Garden State Council Inc., Boy Scouts of America; Burlington County Council Inc., Boy Scouts of America; Sacred Heart Church; | [Redacted] | [Redacted] v. Garden State Council Inc., Boy Scouts of America; Burlington County Council Inc., Boy Scouts of America; Sacred Heart Church; Diocese of Trenton; Does 1-10 | BUR-L-1078-21 | Superior Court of New Jersey Burlington County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Trenton; Does 1-10 | | | | |
| 1030 | Quivira Council, Boy Scouts of America, Inc.; General Conference of the United Methodist Church; South Central Jurisdiction of the United Methodist Church; Great Plains Annual Conference of the United Methodist Church; and the First United Methodist Church of Independence, Kansas. | [Redacted] | [Redacted] v. Quivira Council, Boy Scouts of America, Inc.; General Conference of the United Methodist Church; South Central Jurisdiction of the United Methodist Church; Great Plains Annual Conference of the United Methodist Church; and the First United Methodist Church of Independence, Kansas. | MGI-2021-CV-0040 | 14th Judicial District Montgomery County, Kansas |
| 1031 | Pacific Harbors Council, Boy Scouts of America, f.k.a. Mt. Rainier Council, a Washington Corporation | [Redacted] | [Redacted] v. Pacific Harbors Council, Boy Scouts of America, f.k.a. Mt. Rainier Council, a Washington Corporation | 21-2-06061-9 | Superior Court of the State of Washington in and for the County of Pierce |
| 1032 | Crater Lake Council, Boy Scouts of America, an Oregon nonprofit corporation | [Redacted] | [Redacted] v. Crater Lake Council, Boy Scouts of America, an Oregon nonprofit corporation | 21CV14647 | Circuit Court of the State of Oregon for Jackson County |
| 1033 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807087/2021 | New York State Supreme Court Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1034 | Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; and Saratoga County Council, Inc., Boy Scouts of America | 904623-21 | New York State Supreme Court Albany County |
| 1035 | Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council, Boy Scouts of America, Inc.; St. Paul of the Cross parish; Archdiocese of Newark; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council, Boy Scouts of America, Inc.; St. Paul of the Cross parish; Archdiocese of Newark; John Does 1-10 | BER-L-002292-21 | Superior Court of New Jersey Bergen County Law Division |
| 1036 | Allegheny Highlands Council, Inc. | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc. | EK12021000861 | Supreme Court of the State of New York County of Chautaugua |
| 1037 | Queen Councils Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; Roman Catholic Diocese of Brooklyn, New York | [Redacted] | [Redacted] v. Queen Councils Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; Roman Catholic Diocese of Brooklyn, New York | 400079/2021 | Supreme Court of the State of New York County of Queens |
| 1038 | Rip Van Winkle Council, Inc., Boy Scouts of America; and Archdiocese of New York | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America; and Archdiocese of New York | EF2021-1605 | Supreme Court of the State of New York County of Ulster |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1039 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900068/2021 | Supreme Court of the State of New York County of Nassau |
| 1040 | Greater New York Councils, Boy Scouts of America; Archdiocese of New York; and Our Lady Queen of Martyrs School | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York; and Our Lady Queen of Martyrs School | 950585-2021 | Supreme Court of the State of New York County of New York |
| 1041 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Buffalo; and SS. Columba-Brigid Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Roman Catholic Diocese of Buffalo; and SS. Columba-Brigid Church | 808386/2021 | Supreme Court of the State of New York County of Erie |
| 1042 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Joseph Cathedral Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and St. Joseph Cathedral Church | 808661/2021 | Supreme Court of the State of New York County of Erie |
| 1043 | Seneca Waterways Council, Inc. a/k/a Finger Lakes Council; Boy Scouts of America a/k/a Otetiana Council; and Covenant United Methodist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. a/k/a Finger Lakes Council; Boy Scouts of America a/k/a Otetiana Council; and Covenant United Methodist Church | E2021006363 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1044 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. and Does 1-10 | 70090/2021E | Supreme Court of the State of New York County of Bronx |
| 1045 | Seneca Waterways Council, Inc., Boy Scouts of America; and Rochester City School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; and Rochester City School District | E2021006512 | Supreme Court of the State of New York County of Monroe |
| 1046 | Leatherstocking Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., Boy Scouts of America | EFCA2021-001499 | Supreme Court of the State of New York County of Oneida |
| 1047 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 611216/2021 | Supreme Court of the State of New York County of Suffolk |
| 1048 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 807731/2020 | Supreme Court of the State of New York County of Erie |
| 1049 | Iroquois Trail Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America | E175195/2021 | Supreme Court of the State of New York County of Niagara |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1050 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | E2021-0687CV | Supreme Court of the State of New York County of Steuben |
| 1051 | Staten Island Council, Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Archdiocese of New York | 151144/2021 | Supreme Court of the State of New York County of Richmond |
| 1052 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Archdiocese of New York | 950336/2021 | Supreme Court of the State of New York County of New York |
| 1053 | Westchester-Putnam Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Inc., Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Inc., Boy Scouts of America and Archdiocese of New York | 58124/2021 | Supreme Court of the State of New York County of Westchester |
| 1054 | Leatherstocking Council, Inc., Boy Scouts of America; New Hartford Post No. | [Redacted] | [Redacted] v. Leatherstocking Council, Inc., Boy Scouts of America; New Hartford Post No. 1376 Incorporated The American | EFCA2021-001625 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 1376 Incorporated The American Legion, Department of New York | | Legion, Department of New York | | County of Oneida |
| 1055 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006109 | Supreme Court of the State of New York County of Monroe |
| 1056 | Seneca Waterways Council, Inc., Boy Scouts of America; Parsells Avenue Baptist Church a/k/a The Historic Parsells Church a/k/a Parsells Avenue Community Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Parsells Avenue Baptist Church a/k/a The Historic Parsells Church a/k/a Parsells Avenue Community Church; and Does 1-5 | E2021006120 | Supreme Court of the State of New York County of Monroe |
| 1057 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006112 | Supreme Court of the State of New York County of Monroe |
| 1058 | Seneca Waterways Council, Inc., Boy Scouts of America; United Methodist Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; United Methodist Church; and Does 1-5 | E2021006111 | Supreme Court of the State of New York County of Monroe |
| 1059 | Seneca Waterways Council, Inc., Boy Scouts of America; | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of | E20210061 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Rotary Club of Sodus; and Does 1-5 | | America; Rotary Club of Sodus; and Does 1-5 | | County of Monroe |
| 1060 | Seneca Waterways Council, Inc., Boy Scouts of America; Rochester City School District; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Rochester City School District; and Does 1-5 | E2021006107 | Supreme Court of the State of New York County of Monroe |
| 1061 | Seneca Waterways Council, Inc., Boy Scouts of America; Laurenton United Presbyterian Church; and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Laurenton United Presbyterian Church; and Does 1-5 | E2021006119 | Supreme Court of the State of New York County of Monroe |
| 1062 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021006222 | Supreme Court of the State of New York County of Monroe |
| 1063 | Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America f/k/a Hiawatha-Seaway Council f/k/a Hiawatha Council and Does 1-10 | 004948/2021 | Supreme Court of the State of New York County of Onondaga |
| 1064 | Baden-Powell Council, Inc., Boy Scouts of America and United Church of Christ | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America and United Church of Christ | EFCA2021001600 | Supreme Court of the State of New York County of Broome |
| 1065 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950345/2021 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; Bronx Council Boy Scouts of America, Inc.; Parish of St. Brendan; Parish of St. Brendan and St. Ann; and Archdiocese of New York |  | America; Bronx Council Boy Scouts of America, Inc.; Parish of St. Brendan; Parish of St. Brendan and St. Ann; and Archdiocese of New York |  | New York County of New York |
| 1066 | Twin Rivers Council, Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America, Inc. and Alplaus United Methodist Church | [Redacted] | [Redacted] v. Twin Rivers Council, Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America, Inc. and Alplaus United Methodist Church | 905115/2021 | Supreme Court of the State of New York County of Albany |
| 1067 | Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America; Diocese of Brooklyn; and St. Camillus - St. Virgilius Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America; Diocese of Brooklyn; and St. Camillus - St. Virgilius Roman Catholic Church | 400063/2021 | Supreme Court of the State of New York County of Queens |
| 1068 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark Protestant Episcopal Church (d/b/a St. Ann and the Holy | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Episcopal Diocese of Long Island; and St. Mark Protestant Episcopal Church (d/b/a St. Ann and the Holy Trinity Episcopal Church and St. Michael Protestant | 514891/2021 | Supreme Court of the State of New York County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Trinity Episcopal Church and St. Michael Protestant Episcopal Church, and Holy Trinity Protestant Episcopal Church) | | Episcopal Church, and Holy Trinity Protestant Episcopal Church) | | |
| 1069 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America; St. Samuel Cathedral Church of God in Christ and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America; St. Samuel Cathedral Church of God in Christ and Does 1-10 | 70193/2021E | Supreme Court of the State of New York County of Bronx |
| 1070 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America and Roe Corporation | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America and Roe Corporation | 950364/2021 | Supreme Court of the State of New York County of New York |
| 1071 | Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Roe Corporation | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council, Boy Scouts of America and Roe Corporation | 950365/2021 | Supreme Court of the State of New York County of New York |
| 1072 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and New | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and New | 70177/2021E | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York City Department of Education | | York City Department of Education | | |
| 1073 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America Inc., and Does 1-10 | 70197/2021E | Supreme Court of the State of New York County of Bronx |
| 1074 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc. | 950302/2021 | Supreme Court of the State of New York County of New York |
| 1075 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; Shrine Church of St. Gerard Majella; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Queens Council, Boy Scouts of America; Diocese of Brooklyn; Shrine Church of St. Gerard Majella; and Does 1-10 | 514397/2021 | Supreme Court of the State of New York County of Kings |
| 1076 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Kips Bay Boys & Girls Club | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; and Kips Bay Boys & Girls Club | 70176/2021 | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1077 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | 70188/2021 | Supreme Court of the State of New York County of Bronx |
| 1078 | Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | 70192/2021E | Supreme Court of the State of New York County of Bronx |
| 1079 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | 400066/2021 | Supreme Court of the State of New York County of Queens |
| 1080 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America, Inc. | 400065/2021 | Supreme Court of the State of New York County of Queens |
| 1081 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | 513736/2021 | Supreme Court of the State of New York County of Kings |
| 1082 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; New York | 513461/2021 | Supreme Court of the State of New York County of Kings |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; New York City Department of Education; Public School 163; and Does 1-10 |  | City Department of Education; Public School 163; and Does 1-10 |  |  |
| 1083 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; St. Barbara Roman Catholic Church and Does 1-10 | 513447/2021 | Supreme Court of the State of New York County of Kings |
| 1084 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Siloam Presbyterian Church and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Siloam Presbyterian Church and Does 1-10 | 513422/2021 | Supreme Court of the State of New York County of Kings |
| 1085 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Dominic Catholic Church; and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; Diocese of Brooklyn; St. Dominic Catholic Church; and Does 1-10 | 513417/2021 | Supreme Court of the State of New York County of Kings |
| 1086 | Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council, Boy Scouts of America; American | 513414/2021 | Supreme Court of the State of New York County of Kings |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; American Baptist Churches USA; Antioch Baptist Church f/k/a Greene Avenue Baptist Church; and Does 1-10 |  | Baptist Churches USA; Antioch Baptist Church f/k/a Greene Avenue Baptist Church; and Does 1-10 |  |  |
| 1087 | Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queen Councils Boy Scouts of America | 400062/2021 | Supreme Court of the State of New York County of Queens |
| 1088 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900051/2021 | Supreme Court of the State of New York County of Nassau |
| 1089 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900052/2021 | Supreme Court of the State of New York County of Nassau |
| 1090 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Does 1-10 | 900049/2021 | Supreme Court of the State of New York County of Nassau |
| 1091 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Hempstead Post No | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Hempstead Post No 390, American Legion, Inc. and Does 1-10 | 400054/2021 | Supreme Court of the State of New York County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 390, American Legion, Inc. and Does 1-10 | | | | |
| 1092 | Greater New York Councils, Inc., Boy Scouts of America; and Presbytery of New York City | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; and Presbytery of New York City | 950268/2021 | Supreme Court of the State of New York County of New York |
| 1093 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America | 005359/2021 | Supreme Court of the State of New York County of Onondaga |
| 1094 | Rip Van Winkle Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council Inc., Boy Scouts of America | EF2021-1622 | Supreme Court of the State of New York County of Ulster |
| 1095 | Buckskin Council Boy Scouts of America, Inc.; Tri-State Area Council of Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; West Virginia Conference of the United Methodist Church; and Johnson | [Redacted] | [Redacted] v. Buckskin Council Boy Scouts of America, Inc.; Tri-State Area Council of Boy Scouts of America, Inc.; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; West Virginia Conference of the United Methodist Church; and Johnson Memorial United Methodist Church | EF2021-108400 | Supreme Court of the State of New York County of Herkimer |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Memorial United Methodist Church | | | | |
| 1096 | Iroquois Trail Council, Boy Scouts of America and First Presbyterian Church | [Redacted] | [Redacted] v. Iroquois Trail Council, Boy Scouts of America and First Presbyterian Church | 9000439/2021 | Supreme Court of the State of New York County of Wyoming |
| 1097 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021005143 | Supreme Court of the State of New York County of Monroe |
| 1098 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Utica City School District | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America f/k/a Iroquois Council, Boy Scouts of America, Inc. and Utica City School District | EFCA2021-001399 | Supreme Court of the State of New York County of Oneida |
| 1099 | Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc.; Church of Our Lady of Lourdes; and Boys and Girls Club of Utica f/k/a Utica Boys Club | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. f/k/a Upper Mohawk Council, Boy Scouts of America, Inc.; Church of Our Lady of Lourdes; and Boys and Girls Club of Utica f/k/a Utica Boys Club | EFCA2021-001386 | Supreme Court of the State of New York County of Oneida |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1100 | Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and Does 1-5 | E2021005443 | Supreme Court of the State of New York County of Monroe |
| 1101 | Seneca Waterways Council, Inc., Boy Scouts of America; Rush Fire Department, Inc. and Does 1-5 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Rush Fire Department, Inc. and Does 1-5 | E2021005455 | Supreme Court of the State of New York County of Monroe |
| 1102 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 808031/2121 | Supreme Court of the State of New York County of Erie |
| 1103 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 808005/2021 | Supreme Court of the State of New York County of Erie |
| 1104 | Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 807991/2021 | Supreme Court of the State of New York County of Erie |
| 1105 | Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America and Bethel Presbyterian Church | 808035/2021 | Supreme Court of the State of New York County of Erie |
| 1106 | Greater Niagara Frontier Council, Inc., | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy | 807880/2021 | Supreme Court of the State of |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Boy Scouts of America and First Presbyterian Church of Buffalo |  | Scouts of America and First Presbyterian Church of Buffalo |  | New York County of Erie |
| 1107 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Episcopal Diocese of Western New York; and St. Mark's and All Saints' Episcopal Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Episcopal Diocese of Western New York and St. Mark's and All Saints' Episcopal Church | 807903/2021 | Supreme Court of the State of New York County of Erie |
| 1108 | Longhouse Council, Inc., Boy Scouts of America; and Does 1-10 | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; and Does 1-10 | 004847/2021 | Supreme Court of the State of New York County of Onondaga |
| 1109 | Suffolk County Council, Inc, Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc, Boy Scouts of America | 611270/2021 | Supreme Court of the State of New York County of Suffolk |
| 1110 | Suffolk County Council, Inc, Boy Scouts of America; Bay Shore Union Free School District and Fifth Avenue Elementary | [Redacted] | [Redacted] v. Suffolk County Council, Inc, Boy Scouts of America; Bay Shore Union Free School District and Fifth Avenue Elementary | 611217/2021 | Supreme Court of the State of New York County of Suffolk |
| 1111 | Theodore Roosevelt Council, Inc. and Does 1-10 | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc. and Does 1-10 | 900046/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | County of Nassau |
| 1112 | Twin Rivers Council, Inc., Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America; and Schenectady City Schools | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; Saratoga County Council, Inc., Boy Scouts of America and Schenectady City Schools | 905110-21 | Supreme Court of the State of New York County of Albany |
| 1113 | Greater St. Louis Area Council, Inc. and St. Francis Borgia Catholic Church | [Redacted] | [Redacted] v. Greater St. Louis Area Council, Inc. and St. Francis Borgia Catholic Church | 21AB-CC00132 | Circuit Court of Franklin County, Missouri |
| 1114 | Los Angeles Unified School District; Boy Scouts of America and Does 1-50 | [Redacted] | [Redacted] v. Los Angeles Unified School District; Boy Scouts of America and Does 1-50 | 21STCV26960 | Superior Court for the State of California, County of Los Angeles |
| 1115 | City of Los Angeles; Western Los Angeles County Council, Inc., Boy Scouts of America; Robert Hart and Does 1-50 | [Redacted] | [Redacted] v. City of Los Angeles; Western Los Angeles County Council, Inc., Boy Scouts of America. Robert Hart and Does 1-50 | 21STCV26884 | Superior Court for the State of California, County of Los Angeles – Central District |
| 1116 | Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Brooklyn Council, Boy Scouts of America | 950123/2021 | Supreme Court of the State of New York County of New York |
| 1117 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950435/2021 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; Bronx Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District) and Tremont Terrace Moravian Church, Inc. |  | America; Bronx Council Boy Scouts of America, Inc.; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District) and Tremont Terrace Moravian Church, Inc. |  | New York County of New York |
| 1118 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Diocese of Brooklyn; the Roman Catholic Parish of Mary's Nativity-St. Ann and Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Diocese of Brooklyn; the Roman Catholic Parish of Mary's Nativity-St. Ann and Does 1-10 | 511740/2021 | Supreme Court of the State of New York County of Kings |
| 1119 | Archdiocese of New York; Church of the Good Shepherd; and USA Midwest Province of the Society of Jesus | [Redacted] | [Redacted] v. Archdiocese of New York; Church of the Good Shepherd; and USA Midwest Province of the Society of Jesus | 950353/2021 | Supreme Court of the State of New York County of New York |
| 1120 | Heart of Virginia Council, Inc., Boy Scouts of America; Boy Scouts of America; | [Redacted] | [Redacted] v. Heart of Virginia Council, Inc., Boy Scouts of America; Boy Scouts of America; National Capital Area | CV21-6228 | Circuit Court of Prince William County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | National Capital Area Council, Inc., Boy Scouts of America; Troop 1378 Prince William District NCAC; Dale City Lodge #2165, Loyal Order of Moose, Inc.; and Robert Alan Kehlet |  | Council, Inc., Boy Scouts of America; Troop 1378 Prince William District NCAC; Dale City Lodge #2165, Loyal Order of Moose, Inc.; and Robert Alan Kehlet |  |  |
| 1121 | The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | [Redacted] | [Redacted] v. The General Greene Council Boy Scouts of America, Incorporated; Old North State Council, Boy Scouts of America, Incorporated; James Iredell and Carl Fenske | 20 CVS 8408 | General Court of Justice Superior Court Division, North Carolina – Guilford County |
| 1122 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 807870/2021 | Supreme Court of the State of New York County of Erie |
| 1123 | Seneca Waterways Council, Inc., Boy Scouts Of America, St. Mark's & St. John's Episcopal Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, St. Mark's & St. John's Episcopal Church, Does 1-5 whose identities are unknown to Plaintiff | E2021005369 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1124 | Baden-Powell Council, Inc., Boy Scouts Of America; and John Doe Corporation | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America; and John Doe Corporation | EFCA2021001568 | Supreme Court of the State of New York County of Broome |
| 1125 | Hudson Valley Council, Inc., Boy Scouts Of America and Westchester-Putnam Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts Of America and Westchester-Putnam Council, Inc., Boy Scouts Of America | 59643/2021 | Supreme Court of the State of New York County of Erie |
| 1126 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Father Baker Council #2243 A/K/A KNIGHTS OF COLUMBUS, FATHER BAKER COUNCIL #2243, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Father Baker Council #2243 A/K/A KNIGHTS OF COLUMBUS, FATHER BAKER COUNCIL #2243, Does 1-5 whose identities are unknown to Plaintiff | 808250/2021 | Supreme Court of the State of New York County of Erie |
| 1127 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, North Tonawanda City Schools A/K/A NORTH TONAWANDA CITY SCHOOL DISTRICT, | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, North Tonawanda City Schools A/K/A NORTH TONAWANDA CITY SCHOOL DISTRICT, Does 1-5 whose identities are unknown to Plaintiff | 808251/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Does 1-5 whose identities are unknown to Plaintiff | | | | |
| 1128 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Rose Of Lima Catholic Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Rose Of Lima Catholic Church, Does 1-5 whose identities are unknown to Plaintiff | 809257/2021 | Supreme Court of the State of New York County of Erie |
| 1129 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Barnabas Church, St. Martha Parish, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, St. Barnabas Church, St. Martha Parish, Does 1-5 whose identities are unknown to Plaintiff | 809483/2021 | Supreme Court of the State of New York County of Erie |
| 1130 | Seneca Waterways Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | E2021006403 | Supreme Court of the State of New York County of Monroe |
| 1131 | Seneca Waterways Council, Inc., Boy Scouts Of America, Covenant United Methodist Church, Does | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America, Covenant United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | E2021006637 | Supreme Court of the State of New York County of Monroe |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 1-5 whose identities are unknown to Plaintiff | | | | |
| 1132 | Suffolk County Council Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 613837/2021 | Supreme Court of the State of New York County of Suffolk |
| 1133 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950568/2021 | Supreme Court of the State of New York County of New York |
| 1134 | Five Rivers Council Inc Boy Scouts America, Sullivan Trail Council Inc, Boy Scouts of America; Moreland Olive Branch Grange; The New York State Grange of the Patrons Husbandry | [Redacted] | [Redacted] v. Five Rivers Council Inc Boy Scouts America, Sullivan Trail Council Inc, Boy Scouts of America; Moreland Olive Branch Grange; The New York State Grange of the Patrons Husbandry | E2021-0699CV | Supreme Court of the State of New York County of Steuben |
| 1135 | Twin Rivers Council, Inc., Boy Scouts Of America, The Roman Catholic Diocese Of Albany, New York, The Roman Catholic Diocese Of | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, The Roman Catholic Diocese Of Albany, New York, The Roman Catholic Diocese Of Ogdensburg, New York Inc | 905403-21 | Supreme Court of the State of New York County of Albany |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Ogdensburg, New York Inc. | | | | |
| 1136 | Seneca Waterways Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts Of America | E2021006546 | Supreme Court of the State of New York County of Monroe |
| 1137 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. | 808451/2021 | Supreme Court of the State of New York County of Erie |
| 1138 | Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | 613011/2021 | Supreme Court of the State of New York County of Suffolk |
| 1139 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | 905274-21 | Supreme Court of the State of New York County of Albany |
| 1140 | Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., Christ Lutheran Church, Metropolitan New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., Christ Lutheran Church, Metropolitan New York Synod Of The Evangelical Lutheran Church In | 950425/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Synod Of The Evangelical Lutheran Church In America, Evangelical Lutheran Church In America | | America, Evangelical Lutheran Church In America | | |
| 1141 | Theodore Roosevelt Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America | 900101/2021 | Supreme Court of the State of New York County of Nassau |
| 1142 | Baden-Powell Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America | EFCA2021001415 | Supreme Court of the State of New York County of Broome |
| 1143 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | 515246/2021 | Supreme Court of the State of New York County of Kings |
| 1144 | Greater New York Councils, Inc., Boy Scouts Of America, Bethany Baptist Church | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America, Bethany Baptist Church | 950554/2021 | Supreme Court of the State of New York County of New York |
| 1145 | Greater New York Councils, Inc., Boy Scouts Of America, St. | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America, St. Brendan'S Roman | 950523/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Brendan'S Roman Catholic Church D/B/A Roman Catholic Parish Of St. Brendan & St. Ann, Roman Catholic Archdiocese Of New York | | Catholic Church D/B/A Roman Catholic Parish Of St. Brendan & St. Ann, Roman Catholic Archdiocese Of New York | | County of New York |
| 1146 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 905165-21 | Supreme Court of the State of New York County of Albany |
| 1147 | Greater New York Councils, Boy Scouts Of America, Bronx Council, Boy Scouts Of America, Inc., Christ Evangelical And Reformed Church (D/B/A UNITED CHURCH OF CHRIST AND UNITED CHURCH OF CHRIST NEW YORK CONFERENC | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council, Boy Scouts Of America, Inc., Christ Evangelical And Reformed Church (D/B/A UNITED CHURCH OF CHRIST AND UNITED CHURCH OF CHRIST NEW YORK CONFERENC | 950382/2021 | Supreme Court of the State of New York County of New York |
| 1148 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Archdiocese Of New York, St. | 70198/2021E | Supreme Court of the State of New York County of Bronx |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese Of New York, St. Helena'S Roman Catholic Church | | Helena'S Roman Catholic Church | | |
| 1149 | Seneca Waterways Council, Inc., Boys Scouts of America aka Finger Lakes Council aka Otetiana Council and St. Francis Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boys Scouts of America aka Finger Lakes Council aka Otetiana Council and St. Francis Church | E2021006654 | Supreme Court of the State of New York County of Monroe |
| 1150 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America, Episcopal Church Of The Crucifixion, Episcopal Diocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America, Episcopal Church Of The Crucifixion, Episcopal Diocese Of New York | 950284/2021 | Supreme Court of the State of New York County of New York |
| 1151 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc | 905275-21 | Supreme Court of the State of New York County of Albany |
| 1152 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America | E175297/2021 | Supreme Court of the State of New York County of Niagara |
| 1153 | Brooklyn Council, Boy Scouts Of America, Greater New York | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | 950527/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Councils, Inc., Boy Scouts Of America | | | | County of New York |
| 1154 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Boy Scouts Of America, The Roman Catholic Diocese Of Brooklyn, New York | 515275/2021 | Supreme Court of the State of New York County of Kings |
| 1155 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lutheran Church Of The Resurrection A/K/A RESURRECTION LUTHERAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lutheran Church Of The Resurrection A/K/A RESURRECTION LUTHERAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | 900115/2021 | Supreme Court of the State of New York County of Nassau |
| 1156 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | 950385/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1157 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are are unknown to Plaintiff unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900119/2021 | Supreme Court of the State of New York County of Nassau |
| 1158 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Baldwin Union Free School District, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Baldwin Union Free School District, Does 1-5 whose identities are unknown to Plaintiff | 900116/2021 | Supreme Court of the State of New York County of Nassau |
| 1159 | Twin Rivers Council, Inc., Boy Scouts Of America, Fort Orange American Legion Post 30 A/K/A FORT ORANGE, NY POST 30 A/K/A FORT ORANGE POST 30, AMERICAN LEGION, DEPARTMENT OF NEW YORK, INC., Does 1-5 whose identities are unknown to Plaintiff, A/K/A Fort Orange, NY Post 30 A/K/A Fort Orange Post 30, American Legion, | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Fort Orange American Legion Post 30 A/K/A FORT ORANGE, NY POST 30 A/K/A FORT ORANGE POST 30, AMERICAN LEGION, DEPARTMENT OF NEW YORK, INC., Does 1-5 whose identities are unknown to Plaintiff, A/K/A Fort Orange, NY Post 30 A/K/A Fort Orange Post 30, American Legion, Department Of New York, In, Whose Identities Are Unknown To Plaintiff | 905114-21 | Supreme Court of the State of New York County of Albany |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Department Of New York, In, Whose Identities Are Unknown To Plaintiff | | | | |
| 1160 | Greater Hudson Valley Council, Boy Scouts Of America, Trinity United Methodist Church A/K/A TRINITY UMC OF LAGRANGEVILLE, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Trinity United Methodist Church A/K/A TRINITY UMC OF LAGRANGEVILLE, Does 1-5 whose identities are unknown to Plaintiff | 59467/2021 | Supreme Court of the State of New York County of Westchester |
| 1161 | Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., West End Temple, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Queens Council Boy Scouts Of America, Inc., West End Temple, Does 1-5 whose identities are unknown to Plaintiff | 950395/2021 | Supreme Court of the State of New York County of New York |
| 1162 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950394/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1163 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900117/2021 | Supreme Court of the State of New York County of Nassau |
| 1164 | Leatherstocking Council Of The Boys Scouts Of America, Inc., First Presbyterian Church A/K/A THE FIRST PRESBYTERIAN CHURCH OF ONEIDA, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., First Presbyterian Church A/K/A THE FIRST PRESBYTERIAN CHURCH OF ONEIDA, Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001462 | Supreme Court of the State of New York County of Oneida |
| 1165 | Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001720 | Supreme Court of the State of New York County of Oneida |
| 1166 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900118/2021 | Supreme Court of the State of New York County of Nassau |
| 1167 | Baden-Powell Council, Inc., Boy Scouts Of | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of | EFCA2021001480 | Supreme Court of the State of |

| | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
| | America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | | America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | | New York County of Broome |
| 1168 | Greater New York Councils, Boy Scouts Of America; Staten Island Council Boy Scouts Of America, Inc.; And Does 1-5 Whose Identities Are Unknown To Plaintiff, | [Redacted] | [Redacted] v Greater New York Councils, Boy Scouts Of America; Staten Island Council Boy Scouts Of America, Inc.; And Does 1-5 Whose Identities Are Unknown To Plaintiff, | 950549/2021 | Supreme Court of the State of New York County of New York |
| 1169 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., The City Of New York, New York City Department Of Education, Does 1-5 whose identities are unknown to Plaintiff | 950396/2021 | Supreme Court of the State of New York County of New York |
| 1170 | Leatherstocking Council Of The Boys Scouts Of America, | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., Does 1-5 whose | EFCA2021-001461 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc., Does 1-5 whose identities are unknown to Plaintiff | | identities are unknown to Plaintiff | | County of Oneida |
| 1171 | Longhouse Council, Inc., Boy Scout Of America, Sacred Heart Cathedral A/K/A THE CATHEDRAL COMMUNITY, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, Sacred Heart Cathedral A/K/A THE CATHEDRAL COMMUNITY, Does 1-5 whose identities are unknown to Plaintiff | 006136/2021 | Supreme Court of the State of New York County of Onondaga |
| 1172 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Public School 65 Mother Hale Academy, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., The City Of New York, New York City Department Of Education, Public School 65 Mother Hale Academy, Does 1-5 whose identities are unknown to Plaintiff | 950386/2021 | Supreme Court of the State of New York County of New York |
| 1173 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 900108/2021 | Supreme Court of the State of New York County of Nassau |
| 1174 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of | 950387/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Of America, Brooklyn Council, Boy Scouts Of America, William P. Mooney VFW Post 2652, Does 1-5 whose identities are unknown to Plaintiff | | America, Brooklyn Council, Boy Scouts Of America, William P. Mooney VFW Post 2652, Does 1-5 whose identities are unknown to Plaintiff | | New York County of New York |
| 1175 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Young Men's Hebrew Association A/K/A YMHA, Jewish Community Center - Brooklyn, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Young Men's Hebrew Association A/K/A YMHA, Jewish Community Center - Brooklyn, Does 1-5 whose identities are unknown to Plaintiff | 950388/2021 | Supreme Court of the State of New York County of New York |
| 1176 | MARY'S ROMAN CATHOLIC CHURCH, Our Lady Of Grace, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., St. Mary's Church A/K/A ST. MARY'S ROMAN CATHOLIC CHURCH, Our Lady Of Grace, Does 1-5 whose identities are unknown to Plaintiff | 950390/2021 | Supreme Court of the State of New York County of New York |
| 1177 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Holy | 950391/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Holy Family-Saint Thomas Aquinas A/K/A CHURCH OF SAINT THOMAS AQUINAS, Does 1-5 whose identities are unknown to Plaintiff | | Family-Saint Thomas Aquinas A/K/A CHURCH OF SAINT THOMAS AQUINAS, Does 1-5 whose identities are unknown to Plaintiff | | County of New York |
| 1178 | Greater Hudson Valley Council, Boy Scouts Of America, Elk's Lodge #275 A/K/A BPOE#275, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Elk's Lodge #275 A/K/A BPOE#275, Does 1-5 whose identities are unknown to Plaintiff | 59375/2021 | Supreme Court of the State of New York County of Westchester |
| 1179 | Doe v. Greater Hudson Valley Council, Boy Scouts Of America, Edgemont School District, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts Of America, Edgemont School District, Does 1-5 whose identities are unknown to Plaintiff | 59376/2021 | Supreme Court of the State of New York County of Westchester |
| 1180 | Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | 950392/2021 | Supreme Court of the State of New York County of New York |
| 1181 | Greater New York Councils, Boy Scouts | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of | 950400/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Of America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | | America, Staten Island Council Boy Scouts Of America, Inc., Does 1-5 whose identities are unknown to Plaintiff | | New York County of New York |
| 1182 | Leatherstocking Council Of The Boys Scouts Of America, Inc., First Methodist Church A/K/A MORNING STAR UNITED METHODIST CHURCH, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Leatherstocking Council Of The Boys Scouts Of America, Inc., First Methodist Church A/K/A MORNING STAR UNITED METHODIST CHURCH, Does 1-5 whose identities are unknown to Plaintiff | EFCA2021-001725 | Supreme Court of the State of New York County of Oneida |
| 1183 | Doe v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Temple B'Nai Torah, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Temple B'Nai Torah, Does 1-5 whose identities are unknown to Plaintiff | 900109/2021 | Supreme Court of the State of New York County of Nassau |
| 1184 | Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | EFCA2021001705 | Supreme Court of the State of New York County of Broome |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1185 | Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | 905812/2021 | Supreme Court of the State of New York County of Albany |
| 1186 | Twin Rivers Council, Inc., Boy Scouts Of America, Trinity Reformed Church, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Trinity Reformed Church, Does 1-5 whose identities are unknown to Plaintiff, Whose Identities Are Unknown To Plaintiff | 905931/2021 | Supreme Court of the State of New York County of Albany |
| 1187 | Longhouse Council, Inc., Boy Scout Of America, Onondaga Hill Presbyterian Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, Onondaga Hill Presbyterian Church, Does 1-5 whose identities are unknown to Plaintiff | 006210/2021 | Supreme Court of the State of New York County of Onondaga |
| 1188 | Twin Rivers Council, Inc., Boy Scouts Of America, Knights Of Columbus, Saratoga Council#246 A/K/A SARATOGA KNIGHTS OF COLUMBUS, Does 1-5 whose identities are | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Knights Of Columbus, Saratoga Council#246 A/K/A SARATOGA KNIGHTS OF COLUMBUS, Does 1-5 whose identities are unknown to Plaintiff, A/K/A Saratoga Knights Of Columbus, Whose | 905813-21 | Supreme Court of the State of New York County of Albany |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | unknown to Plaintiff, A/K/A Saratoga Knights Of Columbus, Whose Identities Are Unknown To Plaintiff |  | Identities Are Unknown To Plaintiff |  |  |
| 1189 | Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 001634/2021 | Supreme Court of the State of New York County of Onondaga |
| 1190 | Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 006133/2021 | Supreme Court of the State of New York County of Onondaga |
| 1191 | Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, St. Paul's United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 006138/2021 | Supreme Court of the State of New York County of Onondaga |
| 1192 | Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Our | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Bronx Council Boy Scouts Of America, Inc., Our Lady Of Angels Church A/K/A | 950550/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Lady Of Angels Church A/K/A OUR LADY OF ANGELS CATHOLIC PARISH, Does 1-5 whose identities are unknown to Plaintiff | | OUR LADY OF ANGELS CATHOLIC PARISH, Does 1-5 whose identities are unknown to Plaintiff | | |
| 1193 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Our Lady Of Fatima RC Church A/K/A OUR LADY OF FATIMA, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Our Lady Of Fatima RC Church A/K/A OUR LADY OF FATIMA, Does 1-5 whose identities are unknown to Plaintiff | 900134/2021 | Supreme Court of the State of New York County of Nassau |
| 1194 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 950577/2021 | Supreme Court of the State of New York County of New York Supreme Court of the State of New York County of |
| 1195 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Union Settlement A/K/A UNION SETTLEMENT | 950573/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | AMERICA, INC., Union Settlement A/K/A UNION SETTLEMENT ASSOCIATION, Does 1-5 whose identities are unknown to Plaintiff | | ASSOCIATION, Does 1-5 whose identities are unknown to Plaintiff | | |
| 1196 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Bethany United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council, Boy Scouts Of America, Bethany United Methodist Church, Does 1-5 whose identities are unknown to Plaintiff | 950575/2021 | Supreme Court of the State of New York County of New York |
| 1197 | Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-10 | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Does 1-10 | 905776-21 | Supreme Court of the State of New York County of Albany |
| 1198 | Twin Rivers Council, Inc., Boy Scouts Of America, Tupper Lake United Community Church, Presbytery Of Northern New York, The Synod Of The Northeast Of The Presbyterian Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts Of America, Tupper Lake United Community Church, Presbytery Of Northern New York, The Synod Of The Northeast Of The Presbyterian Church (U.S.A.), Presbyterian Church (USA) | 906218-21 | Supreme Court of the State of New York County of Albany |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | (U.S.A.), Presbyterian Church (USA) |  |  |  |  |
| 1199 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 950588/2021 | Supreme Court of the State of New York County of New York |
| 1200 | Rip Van Winkle Council, Inc., Boy Scouts Of America, Old Dutch Church | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts Of America, Old Dutch Church | EF2021-1750 | Supreme Court of the State of New York County of Ulster |
| 1201 | Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Our Mother Of Good Counsel | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Our Mother Of Good Counsel | 809147/2021 | Supreme Court of the State of New York County of Erie |
| 1202 | Iroquois Trail Council, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts Of America | E2021006415 | Supreme Court of the State of New York County of Monroe |
| 1203 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 518217/2021 | Supreme Court of the State of New York County of Kings |
| 1204 | Westchester-Putnam Council, Inc., Boy Scouts Of America, The Children's Village, Inc., Does 1-5 whose | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts Of America, The Children's Village, Inc., Does 1-5 whose identities are unknown to Plaintiff | 59447/2021 | Supreme Court of the State of New York County of Westchester |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | identities are unknown to Plaintiff |  |  |  |  |
| 1205 | Greater New York Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Greater New York Council, Inc., Boy Scouts Of America, John Doe Corporation | 950551/2021 | Supreme Court of the State of New York County of New York |
| 1206 | John Riley v. Suffolk County Council, Inc., Boy Scouts Of America, John Doe Corporation | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts Of America | 612369/2021 | Supreme Court of the State of New York County of Suffolk |
| 1207 | Westchester-Putnam Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts Of America, Does 1-5 whose identities are unknown to Plaintiff | 59641/2021 | Supreme Court of the State of New York County of Westchester |
| 1208 | Greater New York Councils, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts Of America | 950373/2021 | Supreme Court of the State of New York County of New York |
| 1209 | Allegheny Highlands Council Inc, Lions Club Of Wellsville Inc, Boy scouts Of America | [Redacted] | [Redacted] v. Allegheny Highlands Council Inc, Lions Club Of Wellsville Inc, Boy scouts Of America | EK12021001050 | Supreme Court of the State of New York County of Chautauqua |
| 1210 | Greater Niagara Frontier Council, Inc., Boy Scouts Of | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts Of America, Rescue Hose | 809371/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America, Rescue Hose Company No. 1 F/K/A Volunteer Hose Company Hose Company No. 1 Of Cheektowaga, New York | | Company No. 1 F/K/A Volunteer Hose Company Hose Company No. 1 Of Cheektowaga, New York | | New York County of Erie |
| 1211 | Greater Hudson Valley Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater Hudson Valley Councils, Boy Scouts Of America | 59449/2021 | Supreme Court of the State of New York County of Westchester |
| 1212 | Greater New York Councils, Boy Scouts Of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America | 950466/2021 | Supreme Court of the State of New York County of New York |
| 1213 | Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | [Redacted] | [Redacted] v. Brooklyn Council, Boy Scouts Of America, Greater New York Councils, Inc., Boy Scouts Of America | 950489/2021 | Supreme Court of the State of New York County of New York |
| 1214 | Greater New York Councils, Boy Scouts of America aka Ten Mile River Scout Camps aka Camp Ranachqua, and Greater Hudson Valley Council a/k/a Hudson Delaware Council a/k/a Ten Mile River Scout | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America aka Ten Mile River Scout Camps aka Camp Ranachqua, and Greater Hudson Valley Council a/k/a Hudson Delaware Council a/k/a Ten Mile River Scout Camps a/k/a Camp Ranachqua | 950613/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Camps a/k/a Camp Ranachqua | | | | |
| 1215 | . Greater New York Councils, Boy Scouts Of America, Westchester-Putnam Council, Inc., Boy Scouts Of America, The Roman Catholic Archdiocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Westchester-Putnam Council, Inc., Boy Scouts Of America, The Roman Catholic Archdiocese Of New York | 950521/2021 | Supreme Court of the State of New York County of New York |
| 1216 | Suffolk County Council Inc., Boy Scouts Of America, American Legion Babylon Post #94, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts Of America, American Legion Babylon Post #94, Does 1-5 whose identities are unknown to Plaintiff | 613838/2021 | Supreme Court of the State of New York County of Suffolk |
| 1217 | Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Fort Washington Collegiate Church, Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Manhattan Council, Boy Scouts Of America A/K/A MANHATTAN COUNCIL, BOY SCOUTS OF AMERICA, INC., Fort Washington Collegiate Church, Does 1-5 whose identities are unknown to Plaintiff | 950608/2021 | Supreme Court of the State of New York County of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1218 | Bronx Council Boy Scouts Of America, Inc., Greater New York Councils, Boy Scouts Of America, Archdiocese Of New York | [Redacted] | [Redacted] v. Bronx Council Boy Scouts Of America, Inc., Greater New York Councils, Boy Scouts Of America, Archdiocese Of New York | 70189/2021E | Supreme Court of the State of New York County of Bronx |
| 1219 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 905311-21 | Supreme Court of the State of New York County of Albany |
| 1220 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v Greater New York Councils, Boy Scouts of America | 950529/2021 | Supreme Court of the State of New York County of New York |
| 1221 | Greater New York Councils, Boy Scouts Of America, And Fordham Manor Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, And Fordham Manor Church | 70248/2021E | Supreme Court of the State of New York County of Bronx |
| 1222 | Greater New York Councils, Inc., Boy Scouts of America, New York City Housing Authority, The City of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America, New York City Housing Authority, The City of New York | 950595/2021 | Supreme Court of the State of New York County of New York |
| 1223 | Longhouse Council, Inc., Boy Scout Of America, First Presbyterian Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scout Of America, First Presbyterian Church A/K/A WEEDSPORT | 001635/2021 | Supreme Court of the State of New York |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | A/K/A WEEDSPORT FIRST PRESBYTERIAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | | FIRST PRESBYTERIAN CHURCH, Does 1-5 whose identities are unknown to Plaintiff | | County of Onondaga |
| 1224 | Greater New York Councils, Boy Scouts Of America, Brooklyn Council Boy Scouts Of America, Inc., The Concord Baptist Church Of Christ | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts Of America, Brooklyn Council Boy Scouts Of America, Inc., The Concord Baptist Church Of Christ | 950542/2021 | Supreme Court of the State of New York County of New York |
| 1225 | Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lions Club Of West Hempstead, Inc., Does 1-5 whose identities are unknown to Plaintiff | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts Of America, Lions Club Of West Hempstead, Inc., Does 1-5 whose identities are unknown to Plaintiff | 900114/2021 | Supreme Court of the State of New York County of Nassau |
| 1226 | Longhouse Council, Inc., Boy Scouts of America, And First United Methodist Church | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America, And First United Methodist Church | 006341/2021 | Supreme Court of the State of New York County of Onondaga |
| 1227 | Baden-Powell Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of America | EFCA2021001771 | Supreme Court of the State of New York County of Broome |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1228 | Greater New York Councils, Inc., Boy Scouts of America, Roman Catholic Parish of St. Sylvester, Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America, Roman Catholic Parish of St. Sylvester, Roman Catholic Archdiocese of New York | 950524/2021 | Supreme Court of the State of New York County of New York |
| 1229 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950586/2021 | Supreme Court of the State of New York County of New York |
| 1230 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Seneca Street United Methodist Church; The Northeastern Jurisdiction of the United Methodist Church; and the Upper New York Conference of the United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Seneca Street United Methodist Church; The Northeastern Jurisdiction of the United Methodist Church; and the Upper New York Conference of the United Methodist Church | 809825/2021 | New York State Supreme Court County of Erie |
| 1231 | Queens Council Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; and The Roman Catholic | [Redacted] | [Redacted] v. Queens Council Boy Scouts of America, Inc.; Greater New York Councils, Boy Scouts of America; and The Roman Catholic Diocese of Brooklyn, New York | 400080/2021 | Supreme Court of the State of New York, County of Queens |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Brooklyn, New York | | | | |
| 1232 | Hudson Valley Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; and Archdiocese of New York | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Greater Hudson Valley Council, Boy Scouts of America; and Archdiocese of New York | 58441/2021 | Supreme Court of the State of New York County of Westchester |
| 1233 | Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Parish of St. Sylvester; and Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Roman Catholic Parish of St. Sylvester; and Roman Catholic Archdiocese of New York | 950522/2021 | New York State Supreme Court, New York County |
| 1234 | Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-004967-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1235 | Monmouth Council, Boy Scouts of America | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America | MON-L-002801-21 | Superior Court of New Jersey Civil Division: Monmouth County |
| 1236 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Alhtaha | BER-L-005348-21 | Superior Court of New Jersey |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Alhtaha Council and Totowa United Methodist Church | | Council and Totowa United Methodist Church | | Civil Division: Bergen County |
| 1237 | Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Essex Council | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc. f/k/a Essex Council | BER-L-005370-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1238 | Patriots' Path Council, Inc. Boy Socuts of America | [Redacted] | [Redacted] v. Patriots' Path Council, Inc. Boy Socuts of America | MRS-L-001732-21 | Superior Court of New Jersey Civil Division: Morris County |
| 1239 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; John Does 1-10 | BUR-L-0705-21 | Superior Court of New Jersey Civil Division: Burlington County |
| 1240 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Quinton Fellowship Baptist Church | [Redacted] | [Redacted] v. Garden State Council, Inc., Boy Scouts of America; Southerm New Jersey Council, Inc., Boy Scouts of America; Quinton Fellowship Baptist Church; John Does 1-10 | SLM-L-000081-21 | Superior Court of New Jersey Civil Division: Salem County |
| 1241 | Cradle of Liberty Council, Inc., Boy Scouts of America' Philadelphia Council, | [Redacted] | [Redacted] v. Cradle of Liberty Council, Inc., Boy Scouts of America' Philadelphia Council, Inc., Boy Scouts of America; | CAM-L-002619-21 | Superior Court of New Jersey Civil Division: Camden County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Inc., Boy Scouts of America; The Salem Evangelical Lutheran Church of Frankford Philadelphia; Southeastern Pennsylvania Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | | The Salem Evangelical Lutheran Church of Frankford Philadelphia; Southeastern Pennsylvania Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America; JohnDoes 1-10 | | |
| 1242 | Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; Robert Treat Council, Boy Scouts of America, Inc.; Lincoln Elementary School; Nutley Public School | John Doe | John Doe v. Northern New Jersey Council, Boy Scouts of America, Inc.; Eagle Rock Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; Robert Treat Council, Boy Scouts of America, Inc.; Lincoln Elementary School; Nutley Public School; John Does 1-10 | ESX-L-006779-21 | Superior Court of New Jersey Civil Division: Essex County |
| 1243 | Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council Council, Boy Scouts of America, Inc., St. Paul | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Hudson-Hamilton Council Council, Boy Scouts of America, Inc., St. Paul of the | BER-L-002292-21 | Superior Court of New Jersey Civil Division: Bergen County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of the Cross Parish; Archdiocese of Newark | | Cross Parish; Archdiocese of Newark; John Does 1-10 | | |
| 1244 | Northern New Jersey Council, Boy Scouts of America, Inc.; Bergen Council of Boy Scouts of America; Presbyterian Church (U.S.A.), a Corporation; the Synod of the Northeast of the Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey | John Doe | John Doe v. Northern New Jersey Council, Boy Scouts of America, Inc.; Bergen Council of Boy Scouts of America; Presbyterian Church (U.S.A.), a Corporation; the Synod of the Northeast of the Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey; John Does 1-10. | BER-L-005682-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1245 | Northern New Jersey Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; Orange Mountain Council, Boy Scouts of America, Inc.; John Does 1-10 | BER-L-005535-21 | Superior Court of New Jersey Civil Division: Bergen County |
| 1246 | Monmouth Council, Boy Scouts of America; Our Lady of Fatima Church; the Diocese of Metuchen; John Does 1-10 | John Doe | John Doe v. Monmouth Council, Boy Scouts of America; Our Lady of Fatima Church; the Diocese of Metuchen; John Does 1-10 | MID-L-002119-21 | Superior Court of New Jersey Civil Division: Middlesex County |
| 1247 | Jersey Shore Council, Inc., Boy Scouts of America; Atlantic Area Council, Inc., Boy Scouts of America; | [Redacted] | [Redacted] v. Jersey Shore Council, Inc., Boy Scouts of America; Atlantic Area Council, Inc., Boy Scouts of America; Garden State Council, Inc., Boy | ATL-L-002664-21 | Superior Court of New Jersey Civil Division: Atlantic County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Conference of the United Methodist Church; First United Methodist Church of Mays Landing, NJ, Inc. | | Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; General Conference of the United Methodist Church; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Conference of the United Methodist Church; First United Methodist Church of Mays Landing, NJ, Inc.; John Does 1-10 | | |
| 1248 | Washington Crossing Council Boy Scouts of America (renamed from Bucks County Council Boy Scouts of America); Thomas A. Edison Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Hightstown Lodge No. | [Redacted] | [Redacted] v. Washington Crossing Council Boy Scouts of America (renamed from Bucks County Council Boy Scouts of America); Thomas A. Edison Council, Inc., Boy Scouts of America; George Washington Council, Inc., Boy Scouts of America; Hightstown Lodge No. 1955, Benevolent and protective Order of Elks of the United | MER-L-001775-21 | Superior Court of New Jersey Civil Division: Mercer County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | 1955, Benevolent and protective Order of Elks of the United States of America | | States of America; John Does 1-10 | | |
| 1249 | Istrouma Area Council, Boy Scouts of America, Inc., and West Baton Rouge Parish School Board | John Doe | John Doe v. Istrouma Area Council, Boy Scouts of America, Inc., and West Baton Rouge Parish School Board | Suit No: 46924 Section C | 18th Judicial District Court, Parish of West Baton Rouge, State of Louisiana |
| 1250 | Louisiana Purchase Council, of Boy Scouts of America, Inc. | John Doe | John Doe v. Louisiana Purchase Council, of Boy Scouts of America, Inc. and Unknown Scout Leader | Suit No: C-20212394 Section CV3 | 4th Judicial District Court, Parish of Ouachita, State of Louisiana |
| 1251 | Louisiana Purchase Council, of Boy Scouts of America, Inc. | John Doe | John Doe v. Louisiana Purchase Council, of Boy Scouts of America, Inc. | Suit No: C-20212395 Section CV5 | 4th Judicial District Court, Parish of Ouachita, State of Louisiana |
| 1252 | Southeast Louisiana Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Southeast Louisiana Council, Boy Scouts of America, Inc., and Unknown Scout Leader | Suit No: 820-280 Section M | 24th Judicial District Court, Parish of Jefferson, State of Louisiana |
| 1253 | Circle Ten Council, Inc., Boy Scouts of America | John Doe | John Doe v. Circle Ten Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. DC-21-10170 | District Court of Dallas County, Texas, 193rd Judicial District |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1254 | Circle Ten Council, Inc., Boy Scouts of America | John Doe | John Doe v. Circle Ten Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. DC-21-12331 | District Court of Dallas County, Texas, 101st Judicial District |
| 1255 | Heart O'Texas Council of The Boy Scouts of America d/b/a Longhorn Council, | John Doe | John Doe v. Heart O'Texas Council of The Boy Scouts of America d/b/a Longhorn Council, and Unknown Scout Leader | Cause No. 048-327111-21 | District Court of Tarrant County, Texas |
| 1256 | Rio Grande Council, Inc., Boy Scouts of America | John Doe | John Doe v. Rio Grande Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. 2021-DCL-04799 | District Court of Cameron County, Texas, 138th Judicial District |
| 1257 | Sam Houston Area Council, Boy Scouts of America | John Doe | John Doe v. Sam Houston Area Council, Boy Scouts of America and Unknown Scout Leader Williams | Cause No. 2021-47385 | District Court of Harris County, Texas, 189th Judicial District |
| 1258 | Sam Houston Area Council, Boy Scouts of America | John Doe | John Doe v. Sam Houston Area Council, Boy Scouts of America and Unknown Scout Leader | Cause No. 2021-47504 | District Court of Harris County, Texas, 164th Judicial District |
| 1259 | South Texas Council, Inc., Boy Scouts of America | John Doe | John Doe v. South Texas Council, Inc., Boy Scouts of America and Unknown Scout Leader | Cause No. 2021DCV-2891-C | District Court of Nueces County, Texas |
| 1260 | Three Rivers Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Three Rivers Council, Boy Scouts of America, Inc. and Unknown Scout Leader, Griffin | Cause No. B-0208054 | District Court of Jefferson County, Texas, 60th Judicial District |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1261 | Three Rivers Council, Boy Scouts of America, Inc. | John Doe | John Doe v. Three Rivers Council, Boy Scouts of America, Inc. and Unknown Scout Leader | Cause No. E-0208055 | District Court of Jefferson County, Texas, 172nd Judicial District |
| 1262 | Inland Northwest Council, Boy Scouts of America; The Church of Jesus Christ of Latter-Day Saints f/k/a Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. Inland Northwest Council, Boy Scouts of America; The Church of Jesus Christ of Latter-Day Saints f/k/a Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints and Corporation of the President of the Church of Jesus Christ of Latter-Day Saints | 21202198-32 | Superior Court of the State of Washington, Spokane County |
| 1263 | Cascade Pacific Council; St. Paul Evangelical Lutheran Church; Oregon Synod Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Cascade Pacific Council; St. Paul Evangelical Lutheran Church; Oregon Synod Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | 21CV31942 | Circuit Court of the State of Oregon, County of Multnomah |
| 1264 | Five Rivers Council, Inc., Boy Scouts of America; Elmira City School District; | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Elmira City School District; Riverside Elementary School | 2021-5736 | Supreme Court of the State of New York, Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Riverside Elementary School | | | | |
| 1265 | Greater Hudson Valley Councils, Inc., Boy Scouts of America; St. John's Evangelical Lutheran Church | [Redacted] | [Redacted] v. Greater Hudson Valley Councils, Inc., Boy Scouts of America; St. John's Evangelical Lutheran Church | 2021-52697 | Supreme Court of the State of New York, Dutchess County |
| 1266 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007010 | Supreme Court of the State of New York, Monroe County |
| 1267 | Allegheny Highlands Council, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; Greater Hudson Valley Councils, Inc., Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; Five Rivers Council, Inc., Boy Scouts of America; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Baden-Powell Council, Inc., Boy Scouts of America; Greater Hudson Valley Councils, Inc., Boy Scouts of America; Greater New York Councils, Boy Scouts of America; Greater Niagara Frontier Council, Inc., Boy Scouts of America; Five Rivers Council, Inc., Boy Scouts of America; Iroquois Trail Council; Leatherstockings Council; Longhouse Council; Seneca Waterways Council; Suffolk County Council; Tecumseh Council of Boy Scouts of America; Theodore Roosevelt Council; Twin Rivers Council; and Westchester-Putnam | 950668/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Suffolk County Council; Tecumseh Council of Boy Scouts of America; Theodore Roosevelt Council; Twin Rivers Council; and Westchester-Putnam Council, Inc., Boy Scouts of America | | Council, Inc., Boy Scouts of America | | |
| 1268 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Holy Family Roman Catholic Church, Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; Holy Family Roman Catholic Church, Archdiocese of New York | 151414/2021 | Supreme Court of the State of New York, Richmond County |
| 1269 | Greater New York Councils, Boy Scouts of America; Roman Catholic Archdiocese of New York; Our Lady of Ms. Carmel Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Roman Catholic Archdiocese of New York; Our Lady of Ms. Carmel Church; and Does 1-10 | 950782/2021 | Supreme Court of the State of New York, New York County |
| 1270 | Rip Van Winkle Council, Inc., Boy Scouts of America; Chambers Elementary School; Kingston City School District | [Redacted] | [Redacted]v. Rip Van Winkle Council, Inc., Boy Scouts of America; Chambers Elementary School; Kingston City School District | EF2021-2046 | Supreme Court of the State of New York, Ulster County |
| 1271 | Nassau County Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of | 900107/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America n/k/a Theodore Roosevelt Council, Inc, Boy Scouts of America | | America n/k/a Theodore Roosevelt Council, Inc, Boy Scouts of America | | New York, Nassau County |
| 1272 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Most Holy Rosary Church; Bishop Ludden High School | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Most Holy Rosary Church; Bishop Ludden High School | 006761/2021 | Supreme Court of the State of New York, Onondaga County |
| 1273 | Greater New York Councils, Boy Scouts of America, Inc.; Bronx Council Boy Scouts of America, Inc.; Church of Our Savior, a.ka. Our Saviour Parish p.k.a. Our Saviour School; and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Inc.; Bronx Council Boy Scouts of America, Inc.; Church of Our Savior, a.ka. Our Saviour Parish p.k.a. Our Saviour School; and Archdiocese of New York | 950734/2021 | Supreme Court of the State of New York, New York County |
| 1274 | Lake Erie Council; The East Ohio Conference of the United Methodist Church | [Redacted] | [Redacted] v. Lake Erie Council; The East Ohio Conference of the United Methodist Church; Does 1-10 | 950723/2021 | Supreme Court of the State of New York, New York County |
| 1275 | Leatherstockings Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc. | EFCA2021-001884 | Supreme Court of the State of New York, Oneida County |
| 1276 | Seneca Waterways Council as successor-in-interest by merger of | [Redacted] | [Redacted] v. Seneca Waterways Council as successor-in-interest | E2021007249 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | the Finger Lakes Council and Otetiana Councils | | by merger of the Finger Lakes Council and Otetiana Councils | | New York, Monroe County |
| 1277 | Suffolk County Council, Inc., Boy Scouts of America; Brentwood Rotary Club | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America and Brentwood Rotary Club | 614847/2021 | Supreme Court of the State of New York, Suffolk County |
| 1278 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007223 | Supreme Court of the State of New York, Monroe County |
| 1279 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007172 | Supreme Court of the State of New York, Monroe County |
| 1280 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007169 | Supreme Court of the State of New York, Monroe County |
| 1281 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007171 | Supreme Court of the State of New York, Monroe County |
| 1282 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007171 | Supreme Court of the State of New York, Monroe County |
| 1283 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950586/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1284 | Greater New York Councils, Boy Scouts of America | John Doe | John Doe v. Greater New York Councils, Boy Scouts of America | 518217/2021 | Supreme Court of the State of New York, Kings County |
| 1285 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | 400186/2021 | Supreme Court of the State of New York, Queens County |
| 1286 | Greater New York Councils, Boy Scouts of America; St. James Episcopal Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. James Episcopal Church | 70260/2021E | Supreme Court of the State of New York, Bronx County |
| 1287 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007298 | Supreme Court of the State of New York, Monroe County |
| 1288 | Seneca Waterways Council, Inc. Boy Scouts of America; Brockport First Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Brockport First Baptist Church | E2021007341 | Supreme Court of the State of New York, Monroe County |
| 1289 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007118 | Supreme Court of the State of New York, Monroe County |
| 1290 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007117 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1291 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007111 | Supreme Court of the State of New York, Monroe County |
| 1292 | Seneca Waterways Council, Inc. Boy Scouts of America; Neil Armstrong Grammar School | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Neil Armstrong Grammar School | E2021007140 | Supreme Court of the State of New York, Monroe County |
| 1293 | Greater Hudson Valley Council | [Redacted] | [Redacted] v. Greater Hudson Valley Council; Does 1-10 | 60159/2021 | Supreme Court of the State of New York, Westchester County |
| 1294 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Does 1-10 | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Does 1-10 | 60257/2021 | Supreme Court of the State of New York, Westchester County |
| 1295 | Greater Hudson Valley Council, Boy Scouts of America; Elk's Lodge #275 a/k/a BPOE #275; | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America; Elk's Lodge #275 a/k/a BPOE #275; Does 1-5 | 59375/2021 | Supreme Court of the State of New York, Westchester County |
| 1296 | Greater Hudson Valley Council, Boy Scouts of America; Good Shepherd Lutheran Church | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America; Good Shepherd Lutheran Church; Does 1-5 | 60060/2021 | Supreme Court of the State of New York, Westchester County |
| 1297 | Baden-Powell Council, Inc., Boy Scouts of | [Redacted] | [Redacted] v. Baden-Powell Council, Inc., Boy Scouts of | EF2021-0572 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; Friends of Ithica Sea Scouts | | America; Friends of Ithica Sea Scouts | | New York, Tompkins County |
| 1298 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of our Lady of Victory-Sacred Heart of Mount Vernon, N.Y.; Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of our Lady of Victory-Sacred Heart of Mount Vernon, N.Y.; Roman Catholic Archdiocese of New York; and Does 1-10 | 60285/2021 | Supreme Court of the State of New York, Westchester County |
| 1299 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007329 | Supreme Court of the State of New York, Monroe County |
| 1300 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; Does 1-10 | E2021007330 | Supreme Court of the State of New York, Monroe County |
| 1301 | Seneca Waterways Council, Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council; Williamson Rotary Club | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America a/k/a Finger Lakes Council a/k/a Otetiana Council; Williamson Rotary Club | E2021007364 | Supreme Court of the State of New York, Monroe County |
| 1302 | Longhouse Council, Inc. Boy Scouts of America, Inc. | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc. | EFC-2021-1164 | Supreme Court of the State of New York, Oswego County |

| | Non-Debtor Defendant(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1303 | Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | 006811/2021 | Supreme Court of the State of New York, Onondaga County |
| 1304 | Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc.; The Boys and Girls Club of Syracuse; Camp Zerbe | 006810/2021 | Supreme Court of the State of New York, Onondaga County |
| 1305 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Trinity Catholic School | John Doe | John Doe v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Trinity Catholic School | EFC-2021-1186 | Supreme Court of the State of New York, Oswego County |
| 1306 | Seneca Waterways Council, Inc. Boy Scouts of America; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | E2021007116 | Supreme Court of the State of New York, Monroe County |
| 1307 | Longhouse Council, Inc. Boy Scouts of America, Inc.; Trach-Auringer VFW Auxilliary to Post 7325, Inc.; American Legion Raymond Faulkner Cook Post No. 858 of the American Legion, | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America, Inc.; Trach-Auringer VFW Auxilliary to Post 7325, Inc.; American Legion Raymond Faulkner Cook Post No. 858 of the American Legion, Department of New York, Inc. | EFC-2021-1194 | Supreme Court of the State of New York, Oswego County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Department of New York, Inc. | | | | |
| 1308 | Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of St. Gregory the Great of Harrison, NY.; Roman Catholic Archdiocese of New York | [Redacted] | [Redacted] v. Greater Hudson Valley Council f/k/a Westchester-Putnam Council; Church of St. Gregory the Great of Harrison, NY.; Roman Catholic Archdiocese of New York; and Does 1-10 | 60339/2021 | Supreme Court of the State of New York, Westchester County |
| 1309 | Seneca Waterways Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. Boy Scouts of America | E2021007419 | Supreme Court of the State of New York, Monroe County |
| 1310 | Leatherstockings Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc.; Does 1-10 | EFCA2021-001865 | Supreme Court of the State of New York, Oneida County |
| 1311 | Greater Niagara Frontier Council #380 - Boy Scouts of America; The Upper New York Conference of the United Methodist Church; Lincoln Memorial United Methodist Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; The Upper New York Conference of the United Methodist Church; Lincoln Memorial United Methodist Church | 810603/2021 | Supreme Court of the State of New York, Erie County |
| 1312 | Greater Niagara Frontier Council #380 - Boy Scouts of America; St. John Kanty Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; St. John Kanty Church | 810609/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1313 | Greater Niagara Frontier Council #380 - Boy Scouts of America; Our Lady of the Sacred Heart Roman Catholic Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; Our Lady of the Sacred Heart Roman Catholic Church | 810608/2021 | Supreme Court of the State of New York, Erie County |
| 1314 | Greater Niagara Frontier Council #380 - Boy Scouts of America; Assumption of the Blessed Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council #380 - Boy Scouts of America; Assumption of the Blessed Church | 810604/2021 | Supreme Court of the State of New York, Erie County |
| 1315 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | EK12021001101 | Supreme Court of the State of New York, Chautauqua County |
| 1316 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Allegheny Highlands Council, Inc., Boy Scouts of America; Portland Congregational Church; Tri-Church Parrish | EK12021001089 | Supreme Court of the State of New York, Chautauqua County |
| 1317 | Greater Niagara Frontier Council, Inc., | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy | 810425/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America; St. Joseph University School f/k/a St. Joseph Parochial School | | Scouts of America; St. Joseph University School f/k/a St. Joseph Parochial School; Does 1-10. | | New York, Erie County |
| 1318 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Wesleyan Church; Western New York District, Inc. of the Wesleyan Church; Zionquest Christian Fellowship | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; The Wesleyan Church; Western New York District, Inc. of the Wesleyan Church; Zionquest Christian Fellowship | 810493/2021 | Supreme Court of the State of New York, Erie County |
| 1319 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 519789/2021 | Supreme Court of the State of New York, Kings County |
| 1320 | Greater New York Councils, Boy Scouts of America; The Protestant Episcopal Church of the United States, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Protestant Episcopal Church of the United States, Inc. | 519470/2021 | Supreme Court of the State of New York, Kings County |
| 1321 | Greater New York Councils, Boy Scouts of America; Boy Scout Foundation of Greater New York, Inc.; Staten Island Council of the Boy Scouts; St. Sylvester Parish Staten Island, New York; | John Doe | John Doe v. Greater New York Councils, Boy Scouts of America; Boy Scout Foundation of Greater New York, Inc.; Staten Island Council of the Boy Scouts; St. Sylvester Parish Staten Island, New York; Archdiocese of New York | 950743/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Archdiocese of New York | | | | |
| 1322 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Greenwood Baptist Church; Young Men's Christian Association | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Greenwood Baptist Church; Young Men's Christian Association | 520241/2021 | Supreme Court of the State of New York, Kings County |
| 1323 | Seneca Waterways Council, Inc., Boys Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boys Scouts of America | E2021007391 | Supreme Court of the State of New York, Monroe County |
| 1324 | Baden-Powell Council | [Redacted] | [Redacted] v. Baden-Powell Council; Does 1-10 | ECFA2021/1001995 | Supreme Court of the State of New York, Broome County |
| 1325 | Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 900248/2021 | Supreme Court of the State of New York, Nassau County |
| 1326 | Greater New York Councils, Boy Scouts of America; Beth Shalom v'Emeth Reform Temple; Ten Mile River Scout Camps | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Beth Shalom v'Emeth Reform Temple; Ten Mile River Scout Camps | 950758/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1327 | Greater New York Councils Boy Scouts of America; Archdiocese of New York; Episcopal Church of Grace and resurrection; The Council of Churches of the City of New York | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Archdiocese of New York; Episcopal Church of Grace and resurrection; The Council of Churches of the City of New York | 950881/2021 | Supreme Court of the State of New York, New York County |
| 1328 | First Presbyterian Church of Weedsport; Weedsport Central School District | [Redacted] | [Redacted] v. First Presbyterian Church of Weedsport; Weedsport Central School District | E2021-0734 | Supreme Court of the State of New York, Cayuga County |
| 1329 | Boy Scouts of America, William H. Pouch Boy Scout Camp, Greater New York Councils | [Redacted] | [Redacted] v. Boy Scouts of America, William H. Pouch Boy Scout Camp, Greater New York Councils | 151520/2021 | Supreme Court of the State of New York, Richmond County |
| 1330 | Boy Scouts of America, Camp Ranachqua, Greater Hudson Valley Council | [Redacted] | [Redacted] v. Boy Scouts of America, Camp Ranachqua, Greater Hudson Valley Council | 520289/2021 | Supreme Court of the State of New York, Kings County |
| 1331 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007541 | Supreme Court of the State of New York, Monroe County |
| 1332 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007543 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1333 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007546 | Supreme Court of the State of New York, Monroe County |
| 1334 | Seneca Waterways Council, Boy Scouts of America; South Presbyterian Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; South Presbyterian Church | E2021007531 | Supreme Court of the State of New York, Monroe County |
| 1335 | Seneca Waterways Council, Boy Scouts of America; City of Rochester; Rochester City School District; The Children's School of Rochester School No. 15; Tay House Lodge at Cobbs Hill Park; Parent Teachers' Association No. 1 School | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; City of Rochester; Rochester City School District; The Children's School of Rochester School No. 15; Tay House Lodge at Cobbs Hill Park; Parent Teachers' Association No. 1 School | E2021007532 | Supreme Court of the State of New York, Monroe County |
| 1336 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007551 | Supreme Court of the State of New York, Monroe County |
| 1337 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007556 | Supreme Court of the State of New York, Monroe County |
| 1338 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007566 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Monroe County |
| 1339 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007565 | Supreme Court of the State of New York, Monroe County |
| 1340 | Allegheny Highlands Council, Boy Scouts of America | [Redacted] | [Redacted] v. Allegheny Highlands Council, Boy Scouts of America | E2021007564[7] | Supreme Court of the State of New York, Monroe County |
| 1341 | Seneca Waterways Council, Boy Scouts of America; Ebenezer Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America; Ebenezer Baptist Church; Does 1-5 | E2021007562 | Supreme Court of the State of New York, Monroe County |
| 1342 | Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Learning for Life a/k/a Learning for Life of New York; Learning for Life, Inc.; Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 900215/2021 | Supreme Court of the State of New York, Nassau County |
| 1343 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007419 | Supreme Court of the State of New York, Monroe County |
| 1344 | Seneca Waterways Council, Inc., Boy Scouts of America; Webster Central School District | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Webster Central School District | E2021007455 | Supreme Court of the State of New York, Monroe County |

[7] Plaintiffs and Defendants named in the Complaint differ from the Plaintiffs and Defendants named in the Summons under the same Index Number.

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1345 | Greater New York Councils, Boy Scouts of America; Dad's Club of Troop One, Flushing, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Dad's Club of Troop One, Flushing, Inc. | 400248/2021 | Supreme Court of the State of New York, Queens County |
| 1346 | Greater New York Councils, Boy Scouts of America; The Roman Catholic Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Roman Catholic Diocese of Brooklyn | 400261/2021 | Supreme Court of the State of New York, Queens County |
| 1347 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 950686/2021 | Supreme Court of the State of New York, New York County |
| 1348 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and Does 1-10 | 950861/2021 | Supreme Court of the State of New York, New York County |
| 1349 | Greater New York Councils, Boy Scouts of America; Prebytery of New York City; Rutgers Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Prebytery of New York City; Rutgers Presbyterian Church; Does 1-10 | 950780/2021 | Supreme Court of the State of New York, New York County |
| 1350 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 950780/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1351 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 951013/2021 | Supreme Court of the State of New York, New York County |
| 1352 | Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn; Parish of St. Paul and St. Agnes Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn; Parish of St. Paul and St. Agnes Catholic Church; Does 1-10 | 951013/2021 | Supreme Court of the State of New York, New York County |
| 1353 | Greater New York Councils; Prebytery of New York City; Rutgers Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils; Prebytery of New York City; Rutgers Presbyterian Church; Does 1-10 | 950690/2021 | Supreme Court of the State of New York, New York County |
| 1354 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Does 1-10 | 950918/2021 | Supreme Court of the State of New York, New York County |
| 1355 | Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Christ Lutheran Church; Metropolitan New York Synod of the Evangelical Lutheran Church in America; Evangelical Lutheran Church in America | 950918/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1356 | Seneca Waterways Council, Inc., Boy Scouts of America a/k/a Finger Laces Council a/d/a Otetiana Council | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America a/k/a Finger Laces Council a/d/a Otetiana Council | E2021007446 | Supreme Court of the State of New York, Monroe County |
| 1357 | Seneca Waterways Council, Inc.,Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc.,Boy Scouts of America | E2021007430 | Supreme Court of the State of New York, Monroe County |
| 1358 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E2021007461 | Supreme Court of the State of New York, Monroe County |
| 1359 | Seneca Waterways Council (397) Boy Scouts of America; Diocese of Rochester | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America; Diocese of Rochester | E2021007479 | Supreme Court of the State of New York, Monroe County |
| 1360 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Thomas' Episcopal Church; St. Thomas' Church of Rochester; Episcopal Diocese of Rochester | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Thomas' Episcopal Church; St. Thomas' Church of Rochester; Episcopal Diocese of Rochester | E2021007473 | Supreme Court of the State of New York, Monroe County |
| 1361 | Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; American Legion Post #954 | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; Lions Club of Chili, Inc.; American Legion Post #954 | E2021007465 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1362 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | E2021007477 | Supreme Court of the State of New York, Monroe County |
| 1363 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007463 | Supreme Court of the State of New York, Monroe County |
| 1364 | Suffolk County Council, Inc., Boy Scouts of America; St, Ann's Episcopal Church; Episcopal Church of Long Island | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; St, Ann's Episcopal Church; Episcopal Church of Long Island; Does 1-10 | 900258/2021 | Supreme Court of the State of New York, Nassau County |
| 1365 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 615137/2021 | Supreme Court of the State of New York, Suffolk County |
| 1366 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Does 1-10 | 614593/2021 | Supreme Court of the State of New York, Suffolk County |
| 1367 | Leatherstockings Council of Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc.; Does 1-10 | EFCA2021-001934 | Supreme Court of the State of New York, Oneida County |
| 1368 | Leatherstockings Council of Boy Scouts of America, Inc.; Mount | [Redacted] | [Redacted] v. Leatherstockings Council of Boy Scouts of America, Inc.; Mount Markham Central School District | EFCA2021-001953 | Supreme Court of the State of New York, Oneida County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Markham Central School District | | | | |
| 1369 | Seneca Waterways Council, Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Boy Scouts of America | E2021007649 | Supreme Court of the State of New York, Monroe County |
| 1370 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007644 | Supreme Court of the State of New York, Monroe County |
| 1371 | Seneca Waterways Council Boy Scouts of America, Inc. | John Doe | John Doe v. Seneca Waterways Council Boy Scouts of America, Inc. | E2021007657 | Supreme Court of the State of New York, Monroe County |
| 1372 | Seneca Waterways Council Boy Scouts of America, Inc.; First Baptist Church | [Redacted] | [Redacted] v. Seneca Waterways Council Boy Scouts of America, Inc.; First Baptist Church | E2021007639 | Supreme Court of the State of New York, Monroe County |
| 1373 | Seneca Waterways Council (397) Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council (397) Boy Scouts of America | E2021007652 | Supreme Court of the State of New York, Monroe County |
| 1374 | Seneca Waterways Council, Inc. and Five Rivers Council, Inc.; The Diocese of Rochester, NY, The Episcopal Diocese of Rochester , NY, Baptist Church of Schenectady, and Methodist Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc. and Five Rivers Council, Inc.; The Diocese of Rochester, NY, The Episcopal Diocese of Rochester , NY, Baptist Church of Schenectady, and Methodist Church Upper New York Confernce | E2021007637 | Supreme Court of the State of New York, Monroe County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Upper New York Confernce |  |  |  |  |
| 1375 | Longhouse Council, Inc., Boy Scouts of America; Patriots' Path Council, Inc., Boy Scouts of America; Connecticut Yankee Council, Inc., Boy Scouts of America f.k.a. Quinnipiac Council and Fairfield County Council | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Patriots' Path Council, Inc., Boy Scouts of America; Connecticut Yankee Council, Inc., Boy Scouts of America f.k.a. Quinnipiac Council and Fairfield County Council; Does 1-10 | 007126/2021 | Supreme Court of the State of New York, Onondaga County |
| 1376 | Central Synagogue | [Redacted] | [Redacted] v. Central Synagogue | 950786/2021 | Supreme Court of the State of New York, New York County |
| 1377 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Boy Scouts of America | 2021-5833 | Supreme Court of the State of New York, Chemung County |
| 1378 | Five Rivers Council, Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Boy Scouts of America | 2021-5855 | Supreme Court of the State of New York, Chemung County |
| 1379 | Longhouse Council, Inc., Boy Scouts of America, and Onandaga | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America, and Onandaga Council, Inc., Boy Scouts of America | 006977/2021 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Inc., Boy Scouts of America | | | | Onondaga County |
| 1380 | Longhouse Council, Inc., Boy Scouts of America; Most Holy Rosary Church; Bishop Ludden High School | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Most Holy Rosary Church; Bishop Ludden High School | 006947/2021 | Supreme Court of the State of New York, Onondaga County |
| 1381 | Greater New York Councils Boy Scouts of America; Bronx Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Bronx Council Boy Scouts of America, Inc.; Does 1-10 | 70291/2021E | Supreme Court of the State of New York, Bronx County |
| 1382 | Greater New York Councils Boy Scouts of America; Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Queens Council Boy Scouts of America, Inc.; Does 1-10 | 400234/2021 | Supreme Court of the State of New York, Queens County |
| 1383 | Greater New York Councils Boy Scouts of America | John Doe | John Doe v. Greater New York Councils Boy Scouts of America | TBD | Supreme Court of the State of New York, New York County |
| 1384 | Greater New York Councils Boy Scouts of America; St. Dennis-St. Peter's Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; St. Dennis-St. Peter's Roman Catholic Church | 950704/2021 | Supreme Court of the State of New York, New York County |
| 1385 | Greater New York Councils Boy Scouts of America; Camp Shiloh | John Doe | John Doe v. Greater New York Councils Boy Scouts of America; Camp Shiloh | 950802/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1386 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 519919/2021 | Supreme Court of the State of New York, Kings County |
| 1387 | Greater New York Councils Boy Scouts of America; P.S. 321 William Penn; The Park Slope Educational Complex at M.S. 88 | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; P.S. 321 William Penn; The Park Slope Educational Complex at M.S. 88 | 518992/2021 | Supreme Court of the State of New York, Kings County |
| 1388 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 70263/2021E | Supreme Court of the State of New York, Bronx County |
| 1389 | Greater New York Councils Boy Scouts of America; Zion Episcopal Church | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Zion Episcopal Church | 950753/2021 | Supreme Court of the State of New York, New York County |
| 1390 | Greater New York Councils Boy Scouts of America; Rutgers Presbyterian Church | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Rutgers Presbyterian Church; Does 1-10 | 400234/2021 | Supreme Court of the State of New York, Queens County |
| 1391 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 950877/2021 | Supreme Court of the State of New York, New York County |
| 1392 | Greater New York Councils Boy Scouts of America | John Doe | John Doe v. Greater New York Councils Boy Scouts of America | 70372/2021E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1393 | Greater New York Councils Boy Scouts of America; Cornerstone Baptist Church | John Doe | John Doe v. Greater New York Councils Boy Scouts of America; Cornerstone Baptist Church | 519361/2021 | Supreme Court of the State of New York, Kings County |
| 1394 | Greater New York Councils Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America | 950651/2021 | Supreme Court of the State of New York, New York County |
| 1395 | Greater New York Councils Boy Scouts of America; Reformed Church of Huguenot Park | [Redacted] | [Redacted] v. Greater New York Councils Boy Scouts of America; Reformed Church of Huguenot Park | 950877/2021 | Supreme Court of the State of New York, New York County |
| 1396 | Theodore Roosevelt Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Does 1-10 | 900186/2021 | Supreme Court of the State of New York, Nassau County |
| 1397 | Theodore Roosevelt Council | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Does 1-10 | 900200/2021 | Supreme Court of the State of New York, Nassau County |
| 1398 | Theodore Roosevelt Council, Pequott District of the Boy Scouts of America | John Doe | John Doe v. Theodore Roosevelt Council, Pequott District of the Boy Scouts of America; XYZ Chartering Organization, ABC Corporations 1-10. and John Does 1-10 | 900197/2021 | Supreme Court of the State of New York, Nassau County |
| 1399 | Theodore Roosevelt Council; Garden City Community Church | [Redacted] | [Redacted] v. Theodore Roosevelt Council; Garden City Community Church | 900201/2021 | Supreme Court of the State of New York, Nassau County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1400 | Longhouse Council, Inc; Patriots' Path Council, Inc; Connecticu Yankee Council, Inc. f/k/a Quinnipiac Council; Fairfield County | [Redacted] | [Redacted] v. Longhouse Council, Inc; Patriots' Path Council, Inc; Connecticu Yankee Council, Inc. f/k/a Quinnipiac Council; Fairfield County; Does 1-10 | 007126/2021 | Supreme Court of the State of New York, Onondaga County |
| 1401 | Western Massachusetts Council | [Redacted] | [Redacted] v. Western Massachusetts Council; Does 1-10 | 950981/2021 | Supreme Court of the State of New York, New York County |
| 1402 | Suffolk County Council | [Redacted] | [Redacted] v. Suffolk County Council, Does 1-10 | 615418/2021 | Supreme Court of the State of New York, Suffolk County |
| 1403 | Suffolk County Council | [Redacted] | [Redacted] v. Suffolk County Council | 615143/2021 | Supreme Court of the State of New York, Suffolk County |
| 1404 | Suffolk County Council; Greenport American Legion | [Redacted] | [Redacted] v. Suffolk County Council; Greenport American Legion | 615021/2021 | Supreme Court of the State of New York, Suffolk County |
| 1405 | Baden-Powell Council; Apalachin Fire Department | [Redacted] | [Redacted] v. Baden-Powell Council; Apalachin Fire Department | EFCA2021002031 | Supreme Court of the State of New York, Broome County |
| 1406 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils | 950633/2021 | Supreme Court of the State of New York, New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1407 | Greater New York Councils; Bronx Council | [Redacted] | [Redacted] v. Greater New York Councils; Bronx Council; Does 1-10 | 70291/2021E | Supreme Court of the State of New York, Bronx County |
| 1408 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils; Brooklyn Council | 951137/2021 | Supreme Court of the State of New York, New York County |
| 1409 | Greater New York Councils; Brooklyn Council; Concord Baptist Church of Christ; American Baptist Churches, USA | [Redacted] | [Redacted] v.  Greater New York Councils; Brooklyn Council; Concord Baptist Church of Christ; American Baptist Churches, USA | 951330/2021 | Supreme Court of the State of New York, New York County |
| 1410 | Greater New York Councils; Brooklyn Council | [Redacted] | [Redacted] v. Greater New York Councils; Brooklyn Council; Does 1-10 | 518634/2021 | Supreme Court of the State of New York, Kings County |
| 1411 | Greater New York Councils; Bronx Council; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America; Tremont Terrace Moravian Churc, Inc.; Archdiocese of New York; Our Lady of the | [Redacted] | [Redacted] v. Greater New York Councils; Bronx Council; Moravian Church, Northern Province; The Executive Board of the Eastern District of the Moravian Church in America; Tremont Terrace Moravian Churc, Inc.; Archdiocese of New York; Our Lady of the Assumption Catholic Church | 951224/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Assumption Catholic Church | | | | |
| 1412 | Connecticut Yankee Council; Alfred W. Dater Council; Darien VFW Post 6933; Veterans of Foreign Wars of the United States | [Redacted] | [Redacted] v. Connecticut Yankee Council; Alfred W. Dater Council; Darien VFW Post 6933; Veterans of Foreign Wars of the United States | 60889/2021 | Supreme Court of the State of New York, Westchester County |
| 1413 | The President of the Church of Jesus Christ of Latter-Day and the Church of Jesus Christ of Latter-Day Saints, previously known as Corporation of the Present of the Church of Jesus Christ of Latter-Day Saints | [Redacted] | [Redacted] v. The President of the Church of Jesus Christ of Latter-Day and the Church of Jesus Christ of Latter-Day Saints, previously known as Corporation of the Present of the Church of Jesus Christ of Latter-Day Saints | E175405/2021 | Supreme Court of the State of New York, Niagara County |
| 1414 | Seneca Waterways Council, Inc.; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America and .; North Presbyterian Church a/k/a The Presbyterian Church in Geneva | E2021007116 | Supreme Court of the State of New York, Monroe County |
| 1415 | Allegheny Highlands Council, Inc.; Prospect Avenue PTO | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Prospect Avenue PTO; Does 1-5 | EK12021001088 | Supreme Court of the State of New York, Chautauqua County |
| 1416 | Allegheny Highlands Council, Inc.; | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; | EK12021001041 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Chautauqua County; Chautauqua County Emergency Services; Cherry Creek Fire Department; St. Elizabeth Roman Catholic Church (d/b/a St. Joseph Roman Catholic Church) | | Chautauqua County; Chautauqua County Emergency Services; Cherry Creek Fire Department; St. Elizabeth Roman Catholic Church (d/b/a St. Joseph Roman Catholic Church) | | New York, Chautauqua County |
| 1417 | Allegheny Highlands Council, Inc.; Seneca Council, Inc. Boy Scouts of America; Cattaraugus Elementary School; Cattaraugus-Little Valley Central School District | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; Seneca Council, Inc. Boy Scouts of America; Cattaraugus Elementary School; Cattaraugus-Little Valley Central School District | E2021006795 | Supreme Court of the State of New York, Monroe County |
| 1418 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810371/2021 | Supreme Court of the State of New York, Erie County |
| 1419 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810370/2021 | Supreme Court of the State of New York, Erie County |
| 1420 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810315/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1421 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810293/2021 | Supreme Court of the State of New York, Erie County |
| 1422 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810289/2021 | Supreme Court of the State of New York, Erie County |
| 1423 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810369/2021 | Supreme Court of the State of New York, Erie County |
| 1424 | Greater Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810183/2021 | Supreme Court of the State of New York, Erie County |
| 1425 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Holy Family Parish; Our Lady of Charity | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Holy Family Parish; Our Lady of Charity; Does 1-5 | 809921/2021 | Supreme Court of the State of New York, Erie County |
| 1426 | Greater Niagara Frontier Council, as successor-in-interest by merger of the Buffalo Area Council and the Niagara Frontier Council | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, as successor-in-interest by merger of the Buffalo Area Council and the Niagara Frontier Council | 809848/2021 | Supreme Court of the State of New York, Erie County |
| 1427 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810292/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Erie County |
| 1428 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 809573/2021 | Supreme Court of the State of New York, Erie County |
| 1429 | Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; Town of Woodlynne | John Doe | John Doe v. Garden State Council, Inc., Boy Scouts of America; Southern New Jersey Council, Inc., Boy Scouts of America; Burlington County Council, Inc., Boy Scouts of America; Town of Woodlynne; John Does 1-10 | BUR-L-1911-21 | Superior Court of New Jersey, Law Division, Burlington County |
| 1430 | Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York, Immaculate Conception Church and Abbot House | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York, Immaculate Conception Church and Abbot House | 951333/2021 | Supreme Court of the State of New York, New York County |
| 1431 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; First Baptist Church of Holland | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; First Baptist Church of Holland; Does 1-10 | 810861/2021 | Supreme Court of the State of New York, Erie County |
| 1432 | Greater Niagara Frontier Council, Inc., | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy | 810792/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America; Divine Grace Church | | Scouts of America; Divine Grace Church | | New York, Erie County |
| 1433 | Greater Niagara Frontier Council Boy Scouts of America, Inc.; Diocese of Buffalo | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc.; Diocese of Buffalo | 811309/2021 | Supreme Court of the State of New York, Erie County |
| 1434 | Greater Niagara Frontier Council Boy Scouts of America, Inc. | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc. | 811312/2021 | Supreme Court of the State of New York, Erie County |
| 1435 | Greater Niagara Frontier Council Boy Scouts of America, Inc. | John Doe | John Doe v. Greater Niagara Frontier Council Boy Scouts of America, Inc. | 811313/2021 | Supreme Court of the State of New York, Erie County |
| 1436 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Does 1-10 | 810720/2021 | Supreme Court of the State of New York, Erie County |
| 1437 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Does 1-10 | 810775/2021 | Supreme Court of the State of New York, Erie County |
| 1438 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 811028/2021 | Supreme Court of the State of New York, Erie County |
| 1439 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Nativity of the Blessed Virgin Mary Church | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Nativity of the Blessed Virgin Mary Church | 811063/2021 | Supreme Court of the State of New York, Erie County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1440 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America, Allegheny Highlands Council, Boy Scouts of America, Baden-Powell Council, Boy Scouts of America, Five Rivers Council, Boy Scouts of America, Greater Hudson Valley Council, Boy Scouts of America Iroquois Trail Council, Boy Scouts of America, Leatherstocking Council, Boy Scouts of America, Longhouse Council, Boy Scouts of America, Greater Niagara Frontier, Boy Scouts Of America, Rip Van Winkle Council, Boy Scouts of America; Theodore Roosevelt, Boy Scouts of America; | [Redacted] | BSA SURVIORS — [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; and Greater New York Councils, Brooklyn Council, Boy Scouts of America, Allegheny Highlands Council, Boy Scouts of America, Baden-Powell Council, Boy Scouts of America, Five Rivers Council, Boy Scouts of America, Greater Hudson Valley Council, Boy Scouts of America Iroquois Trail Council, Boy Scouts of America, Leatherstocking Council, Boy Scouts of America, Longhouse Council, Boy Scouts of America, Greater Niagara Frontier, Boy Scouts Of America, Rip Van Winkle Council, Boy Scouts of America; Theodore Roosevelt, Boy Scouts of America; Seneca Waterways, Boy Scouts of America; Suffolk County Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of America | 950974/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Seneca Waterways, Boy Scouts of America; Suffolk County Council, Boy Scouts of America; Twin Rivers Council, Boy Scouts of America | | | | |
| 1441 | Baden Powell Council, Presbytery of Susquehanna Valley; Presbyterian Church (USA) | [Redacted] | [Redacted] v. Baden Powell Council, Presbytery of Susquehanna Valley; Presbyterian Church (USA) | EFCA2021002079 | Supreme Court of the State of New York, Broome County |
| 1442 | Long Beach Area Council, Boy Scouts of America | [Redacted] | [Redacted] v. Long Beach Area Council, Boy Scouts of America | 951299/2021 | Supreme Court of the State of New York, New York County |
| 1443 | Seneca Waterways, Boy Scouts of America | [Redacted] | BSA SURVIRORS - [Redacted] v. Seneca Waterways, Boy Scouts of America | E2021007373 | Supreme Court of the State of New York, Monroe County |
| 1444 | Baden-Powell Council; Parish of Saints John and Andrew Catholic Church | [Redacted] | [Redacted] v. Baden-Powell Council; Parish of Saints John and Andrew Catholic Church; Does 1-10 | EFCA2021002077 | Supreme Court of the State of New York, Broome County |
| 1445 | Baden-Powell Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS -[Redacted] v. Baden-Powell Council, Boy Scouts of America | EFCA2021001997 | Supreme Court of the State of New York, Broome County |
| 1446 | Rip Van Winkle Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS - [Redacted] v. Rip Van Winkle Council, Boy Scouts of America | EF2021-2188 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Ulster County |
| 1447 | Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York and St. John's The Evangelist Roman Catholic Church and School | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America, Roman Catholic Archdiocese of New York and St. John's The Evangelist Roman Catholic Church and School | 951228/2021 | Supreme Court of the State of New York, New York County |
| 1448 | Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 60160/2021 | Supreme Court of the State of New York, Westchester County |
| 1449 | Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 60928/2021 | Supreme Court of the State of New York, Westchester County |
| 1450 | Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America and Westchester-Putnam Council, Inc., Boy Scouts of America | 60330/2021 | Supreme Court of the State of New York, Westchester County |
| 1451 | Boy Scouts of America, Greater New York | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York | 951246/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Allegheny Highlands Council, Inc., Five Rivers Council, Greater Niagara Frontier Council, Hudson Valley Council, Iroquois Trail Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Theodore Roosevelt Council, Twin Rivers Council, Westchester Putnam Council, And Church of Our Lady of Mercy Roman Catholic Church, Church of Jesus Christ of Latter Day Saints, Catholic Mutual Relief Society of America, First Baptist Church, Saint Francis of Assisi-St Blaise Catholic Church, Catholic Church of Niagara Falls, Broadway United Methodist Church of Christ, Saint Peters Catholic School, | | Council, Allegheny Highlands Council, Inc., Five Rivers Council, Greater Niagara Frontier Council, Hudson Valley Council, Iroquois Trail Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Theodore Roosevelt Council, Twin Rivers Council, Westchester Putnam Council, And Church of Our Lady of Mercy Roman Catholic Church, Church of Jesus Christ of Latter Day Saints, Catholic Mutual Relief Society of America, First Baptist Church, Saint Francis of Assisi-St Blaise Catholic Church, Catholic Church of Niagara Falls, Broadway United Methodist Church of Christ, Saint Peters Catholic School, Cathedral of Immaculate Conception, Third Presbyterian Church, Saint Phillip And James Catholic Church, Saint Catherine of Genoa Church, Bethel Christian Temple; Shrine Church of Our Lady of Solace, American Legion, Saint Stephens Episcopal Church, NY Botanical Garden, | | New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Cathedral of Immaculate Conception, Third Presbyterian Church, Saint Phillip And James Catholic Church, Saint Catherine of Genoa Church, Bethel Christian Temple; Shrine Church of Our Lady of Solace, American Legion, Saint Stephens Episcopal Church, NY Botanical Garden, Saint Augustine-Our Lady of Victory Roman Catholic Church, All Saints Episcopal Church, Infant of Prague Church, Immaculate Heart-Mary Parish, Spencer-Port Middle School, Catholic Youth Organization, Thomas C Giordana Middle School 45, Wellsville Junior High School, West Gates Avenue School, Harlem | | Saint Augustine-Our Lady of Victory Roman Catholic Church, All Saints Episcopal Church, Infant Of Prague Church, Immaculate Heart-Mary Parish, Spencer-Port Middle School, Catholic Youth Organization, Thomas C Giordana Middle School 45, Wellsville Junior High School, West Gates Avenue School, Harlem Ymca, Saint Joseph Elementary School, Bridgeport Fire District, Saint Brendan's School, Long Beach Central School, Chestnut Hill Middle School, Hamilton-Madison House, Boys And Girls Club, Hanover Housing Projects, West Valley Central School, Meachem Elementary School, Queens Explorers Elementary School, Little Sunflower Children and Family Services of New York, Abgs Middle School, Chatham Town Hall, Robert Tobin, Mr. Cooper, Mr. Sheldon, Stan Warvas, Karl Dallas, Rob Hartman, Stewart Morrison, John Bacon, Mr Raymos, Robert Levine, Herbert Goldstein, Jason Harrison, Jerome Bushlee, | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | YMCA, Saint Joseph Elementary School, Bridgeport Fire District, Saint Brendan's School, Long Beach Central School, Chestnut Hill Middle School, Hamilton-Madison House, Boys And Girls Club, Hanover Housing Projects, West Valley Central School, Meachem Elementary School, Queens Explorers Elementary School, Little Sunflower Children and Family Services of New York, Abgs Middle School, Chatham Town Hall, | | Anthony Walsh, Vincent Clifton, Victor Valentino, Richard Smith, Mr. Diaz, Jim West, Mr. Collins, and John Does Defendant I-V, Jane Does Defendant I-V, XYZ Corporations I-V, ABC Partnerships I-V, Address Unknown | | |
| 1452 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America and John Does 1-10 | 2021-5854 | Supreme Court of the State of New York, Chemung County |
| 1453 | Washington Irving Council and Westchester-Putnam Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Washington Irving Council and Westchester-Putnam Council, Inc., Boy Scouts of America | 60364/2021 | Supreme Court of the State of New York, Westchester County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1454 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 615123/2021 | Supreme Court of the State of New York, Suffolk County |
| 1455 | Suffolk County Council, Inc., Boy Scouts of America; Center Moriches Union Free School District | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America; Center Moriches Union Free School District | 614920/2021 | Supreme Court of the State of New York, Suffolk County |
| 1456 | Iroquois Trail Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Iroquois Trail Council Boy Scouts of America, Inc. | E69350 | Supreme Court of the State of New York, Genesee County |
| 1457 | Iroquois Trail Council Boy Scouts of America | [Redacted] | BSA SURVIVORS – [Redacted] v. Iroquois Trail Council Boy Scouts of America | E69326 | Supreme Court of the State of New York, Genesee County |
| 1458 | Theodore Roosevelt Council, Inc., Boy Scouts of America and the Massapequa Union Free School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and the Massapequa Union Free School District | 900295/2021 | Supreme Court of the State of New York, Nassau County |
| 1459 | American Legion Post 494 Philip Steigler d/b/a Philip Steigler Post | [Redacted] | [Redacted] v. American Legion Post 494 Philip Steigler d/b/a Philip Steigler Post | CV087571 | Supreme Court of the State of New York, Wayne County |
| 1460 | Greater Niagara Frontier Council, Inc., the Diocese of Buffalo, NY, Presbytery of Western New York, | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., the Diocese of Buffalo, NY, Presbytery of Western New York, Presbyterian Church | 811157/2021 | Supreme Court of the State of New York, Erie County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Presbyterian Church (USA) and Grove Street Christian Church |  | (USA) and Grove Street Christian Church |  |  |
| 1461 | Boy Scouts of America, Greater New York Councils, Greater Niagara Frontier Council, 373 Longhouse Council, 374 Hudson Valley Council, St. Andrews Episcopal Church, St. Thomas Aquinas Roman Catholic Church, St. Francis of Assisi Catholic Church, Immanual Lutheran Church, Augustana Lutheran Church, The Episcopal Diocese of New York, The Archdiocese of New York, The Catholic Diocese of Buffalo, The Catholic Mutual Relief Society of America, The Catholic Charities of The Archdiocese of New York, The Upstate New | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Greater Niagara Frontier Council, 373 Longhouse Council, 374 Hudson Valley Council, St. Andrews Episcopal Church, St. Thomas Aquinas Roman Catholic Church, St. Francis of Assisi Catholic Church, Immanual Lutheran Church, Augustana Lutheran Church, The Episcopal Diocese of New York, The Archdiocese of New York, The Catholic Diocese of Buffalo, The Catholic Mutual Relief Society of America, The Catholic Charities of The Archdiocese of New York, The Upstate New York Synod Evangelical Lutheran Church In America, The Salvation Army Manhattan Citadel Corps Community Center, Woodpark Primary School, Commack School District, Saint Bernard's School, Beaver River Central School, | 520603/2021 | Supreme Court of the State of New York, County of Kings |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | York Synod Evangelical Lutheran Church In America, The Salvation Army Manhattan Citadel Corps Community Center, Woodpark Primary School, Commack School District, Saint Bernard's School, Beaver River Central School, Beaver River Central School District, The David A. Stein Riverdale Kingsbridge Academy, The New York City Department of Education | | Beaver River Central School District, The David A. Stein Riverdale Kingsbridge Academy, The New York City Department of Education, James "Jimmy" Jeanduzel, Francis "Frank" Barrette, George Jones, Michael Backedy, Mr. Isenberg, And John Does Defendant I-V, Jane Does Defendant I-V, XYZ Corporations I-V, ABC Partnerships I-V | | |
| 1462 | Greater New York Council, Connecticut Rivers Council, Greater Hudson Valley Council, Suffolk County Council, Leatherstocking Council, Greater Niagara Frontier Council, Allegheny Highlands Council, | [Redacted] | [Redacted] v. Greater New York Council, Connecticut Rivers Council, Greater Hudson Valley Council, Suffolk County Council, Leatherstocking Council, Greater Niagara Frontier Council, Allegheny Highlands Council, Twin Rivers Council, Five Rivers Council, Seneca Waterways Council, | 520313/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Twin Rivers Council, Five Rivers Council, Seneca Waterways Council, Baden-Powell Council, and Theodore Roosevelt Council | | Baden-Powell Council, and Theodore Roosevelt Council | | |
| 1463 | Baden-Powell Council, Five Rivers Council, Greater Hudson Valley Council, Greater New York Council, Greater Niagara Frontier Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Suffolk County Council, Theodore Roosevelt Council, Twin Rivers Council | [Redacted] | [Redacted] v. Baden-Powell Council, Five Rivers Council, Greater Hudson Valley Council, Greater New York Council, Greater Niagara Frontier Council, Leatherstocking Council, Longhouse Council, Seneca Waterways Council, Suffolk County Council, Theodore Roosevelt Council, Twin Rivers Council | 951045/2021 | Supreme Court of the State of New York, New York County |
| 1464 | Greater New York Council, Theodore Roosevelt Council, Greater Hudson Valley Council, Baden-Powell Council, Suffolk County Council, Longhouse Council, Allegheny Highlands Council, Five Rivers | [Redacted] | [Redacted] v. Greater New York Council, Theodore Roosevelt Council, Greater Hudson Valley Council, Baden-Powell Council, Suffolk County Council, Longhouse Council, Allegheny Highlands Council, Five Rivers Council, Seneca Waterways Council | 951227/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Seneca Waterways Council | | | | |
| 1465 | Greater New York Council, Twin Rivers Council, Seneca Waterways Council, Five Rivers Council, Leatherstocking Council, Greater Hudson Valley Council, Allegheny Highlands Council, Theodore Roosevelt Council, Iroquois Trail Council, Baden-Powell Council, Suffolk County Council, Greater Niagara Frontier Council, Longhouse Council, New Birth of Freedom Council | [Redacted] | [Redacted] v. Greater New York Council, Twin Rivers Council, Seneca Waterways Council, Five Rivers Council, Leatherstocking Council, Greater Hudson Valley Council, Allegheny Highlands Council, Theodore Roosevelt Council, Iroquois Trail Council, Baden-Powell Council, Suffolk County Council, Greater Niagara Frontier Council, Longhouse Council, New Birth of Freedom Council | 520453/2021 | Supreme Court of the State of New York, Kings County |
| 1466 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614441/2021 | Supreme Court of the State of New York, Suffolk County |
| 1467 | Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Essex Council, Boy Scouts of America; and Northern New Jersey Council, Boy Scouts of America, Inc. | BER-L-005340-21 | Superior Court of New Jersey Law Division: Bergen County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1468 | St. John The Baptist Ukrainian Catholic Church, Holy Trinity Roman Catholic Church, Plattekill Volunteer Fire Department #I, Saint Barnabas Church, Holy Ghost Academy, Saint Matthew's Lutheran Church, All Saints Church, Flatbush Park Jewish Center, St. Roman Catholic Church, Central Nyack Fire Department, Rylander Community Center, Middleburgh Central High School District, Penfield Presbyterian Church, St. Margaret Mary Church, Moose Club, St. Peter & Paul Church, Sons of The American Legion Squadron #1738, Our Lady of Mount Carmel School and Church, Memorial Ame Zion Church, Christ United Methodist Church, St. | [Redacted] | [Redacted] v. St. John The Baptist Ukrainian Catholic Church, Holy Trinity Roman Catholic Church, Plattekill Volunteer Fire Department #I, Saint Barnabas Church, Holy Ghost Academy, Saint Matthew's Lutheran Church, All Saints Church, Flatbush Park Jewish Center, St. Roman Catholic Church, Central Nyack Fire Department, Rylander Community Center, Middleburgh Central High School District, Penfield Presbyterian Church, St. Margaret Mary Church, Moose Club, St. Peter & Paul Church, Sons of The American Legion Squadron #1738, Our Lady of Mount Carmel School and Church, Memorial Ame Zion Church, Christ United Methodist Church, St. Agnes Cathedral, Transfiguration of Christ Church Greek Orthodox Church, St. James Cathedral Basilica, First Presbyterian Church, First Congregational Church of Riverhead, Bradford Township Community Club, St. Stanislaus Church, Veterans of Foreign | 520779/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Agnes Cathedral, Transfiguration of Christ Church Greek Orthodox Church, St. James Cathedral Basilica, First Presbyterian Church, First Congregational Church of Riverhead, Bradford Township Community Club, St. Stanislaus Church, Veterans of Foreign Wars of Fort Plains, Veterans of Foreign Wars Post 8113, St. Brendan Catholic Church, St. Paul The Apostle Church, King David Center for Nursing and Rehabilitation, Arlington Rotary, Bethany Baptist Church, Rip Van Winkle Local Council, Greater New York Council, Greater Hudson Valley Council, Twin Rivers Council, Northern New | | Wars of Fort Plains, Veterans of Foreign Wars Post 8113, St. Brendan Catholic Church, St. Paul The Apostle Church, King David Center for Nursing and Rehabilitation, Arlington Rotary, Bethany Baptist Church, Rip Van Winkle Local Council, Greater New York Council, Greater Hudson Valley Council, Twin Rivers Council, Northern New Jersey Council, Greater Niagara Frontier Council, Suffolk County Council, Leatherstocking Council, Seneca Waterways Council, Longhouse Council, Theodore Roosevelt Council, Allegheny Highlands Council | | |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Jersey Council, Greater Niagara Frontier Council, Suffolk County Council, Leatherstocking Council, Seneca Waterways Council, Longhouse Council, Theodore Roosevelt Council, Allegheny Highlands Council | | | | |
| 1469 | St. Gregory Roman Catholic Church, St. Mary Star of The Sea Parish, Our Lady of Mount Carmel Church, Saint Cecilia & Holy Agony Catholic Church, Archdiocese of New York, Bayport United Methodist Church, Smithtown United Methodist Church, Greater New York Council, Greater Hudson Valley Council, And Suffolk County Council | [Redacted] | [Redacted] v. St. Gregory Roman Catholic Church, St. Mary Star of The Sea Parish, Our Lady of Mount Carmel Church, Saint Cecilia & Holy Agony Catholic Church, Archdiocese of New York, Bayport United Methodist Church, Smithtown United Methodist Church, Greater New York Council, Greater Hudson Valley Council, and Suffolk County Council | 520201/2021 | Supreme Court of the State of New York, Kings County |
| 1470 | Greater New York Council and Iroquois Trail Council | [Redacted] | [Redacted] v. Greater New York Council and Iroquois Trail Council | 951096/2021 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, New York County |
| 1471 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | EF005608-2021 | Supreme Court of the State of New York, Orange County |
| 1472 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 905312-21 | Supreme Court of the State of New York, Albany County |
| 1473 | Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | [Redacted] | [Redacted] v. Twin Rivers Council Inc., Boy Scouts Of America, Legnard-Curtin Post 927 American Legion Inc. | 906721-21 | Supreme Court of the State of New York, Albany County |
| 1474 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v . Legnard-Curtin Post #927 American Legion Inc. | 906548-21 | Supreme Court of the State of New York, Albany County |
| 1475 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v. Legnard-Curtin Post #927 American Legion Inc. | 906550-21 | Supreme Court of the State of New York, Albany County |
| 1476 | Legnard-Curtin Post #927 American Legion Inc. | [Redacted] | [Redacted] v. Legnard-Curtin Post #927 American Legion Inc. | 906702-21 | Supreme Court of the State of New York, Albany County |
| 1477 | South Presbyterian Church | [Redacted] | [Redacted] v. South Presbyterian Church | E2021006989 | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York, Monroe County |
| 1478 | United Methodist Church of New York, Covenant Avenue Baptist Church, St. John's Catholic Church, Fort Washington Collegiate Church, St. John Chrysostom's Catholic Church, Sacred Heart Catholic Church, United Methodist Church of Wappingers Falls, Lutheran Church of the Good Sheperd, St. Teresa of Avila Catholic Church, Corpus Christi Catholic Church, First Presbyterian Church of Hamptonburgh, Wesley United Methodist Church, Holy Family Roman Catholic Church, Trinity Lutheran Church, Saint Lawrence Catholic Church, Saint Ann's Episcopal Church, | [Redacted] | [Redacted] v. United Methodist Church of New York, Covenant Avenue Baptist Church, St. John's Catholic Church, Fort Washington Collegiate Church, St. John Chrysostom's Catholic Church, Sacred Heart Catholic Church, United Methodist Church of Wappingers Falls, Lutheran Church of the Good Sheperd, St. Teresa of Avila Catholic Church, Corpus Christi Catholic Church, First Presbyterian Church of Hamptonburgh, Wesley United Methodist Church, Holy Family Roman Catholic Church, Trinity Lutheran Church, Saint Lawrence Catholic Church, Saint Ann's Episcopal Church, Greater New York Council, Greater Hudson Valley Council, Northern New Jersey Council, Greater Niagara Frontier Council, Twin Rivers Council, Suffolk County Council | 951322/2021 | Supreme Court of the State of New York, New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Greater New York Council, Greater Hudson Valley Council, Northern New Jersey Council, Greater Niagara Frontier Council, Twin Rivers Council, Suffolk County Council |  |  |  |  |
| 1479 | Longhouse Council, Boy Scouts of America | [Redacted] | BSA SURVIVORS - [Redacted] v. Longhouse Council, Boy Scouts of America | 007034/2021 | Supreme Court of the State of New York, Onondaga County |
| 1480 | Trinity Methodist Church | [Redacted] | [Redacted] v. Trinity Methodist Church | 70325/2021E | Supreme Court of the State of New York, Bronx County |
| 1481 | Northern New Jersey Council, Boy Scouts of America, Inc., Lenape Trail District, ABC Corporations 1-10, and John Does 1-10 | Jack Doe2 | Jack Doe2 v. Northern New Jersey Council, Boy Scouts of America, Inc., Lenape Trail District, ABC Corporations 1-10, and John Does 1-10 | ESX-L-7160-21 | Superior Court of New Jersey Law Division: Essex County |
| 1482 | Chief Seattle Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ | [Redacted] | [Redacted] v. Chief Seattle Council, Boy Scouts of America; Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints; | 21-2-12494-8 SEA | Superior Court of the State of Washington for King County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Latter-Day Saints; Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; and Bellevue Ward of the Church of Jesus Christ of Latter-Day Saints, Bellevue, Washington | | Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors; and Bellevue Ward of the Church of Jesus Christ of Latter-Day Saints, Bellevue, Washington | | |
| 1483 | Greater New York Councils, Boy Scouts of America and Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Greater Hudson Valley Council, Boy Scouts of America | 034843/2021 | Supreme Court of the State of New York, Rockland County |
| 1484 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400255/2021 | Supreme Court of the State of New York, Queens County |
| 1485 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400257/2021 | Supreme Court of the State of New York, Queens County |
| 1486 | Greater New York Council 640 of the Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council 640 of the Boy Scouts of America | 400258/2021 | Supreme Court of the State of New York, Queens County |
| 1487 | Greater New York Councils, Boy Scouts of America, Brooklyn Community Service | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Brooklyn Community | 520813/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Counsel Boy Scouts of America | | Service Counsel Boy Scouts of America | | |
| 1488 | Greater New York Councils, Boy Scouts of America, and Baden-Powell Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, and Baden-Powell Council, Boy Scouts of America | 521131/2021 | Supreme Court of the State of New York, Kings County |
| 1489 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950680/2021 | Supreme Court of the State of New York, New York County |
| 1490 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950695/2021 | Supreme Court of the State of New York, New York County |
| 1491 | Greater New York Councils, Boy Scouts of America and Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Archdiocese of New York | 950807/2021 | Supreme Court of the State of New York, New York County |
| 1492 | Greater New York Councils, Boy Scouts of America and Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Diocese of Brooklyn | 950808/2021 | Supreme Court of the State of New York, New York County |
| 1493 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950814/2021 | Supreme Court of the State of New York, New York County |
| 1494 | Greater New York Councils, Boy Scouts of | [Redacted] | BSA SURVIORS - [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New | 950975/2021 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Coucils, Brooklyn Council, Boy Scouts of America |  | York Councils, Queens Council, Boy Scouts of America; Greater New York Coucils, Brooklyn Council, Boy Scouts of America |  | New York, New York County |
| 1495 | Theodore Roosevelt Council, Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Boy Scouts of America; Does 1-5 | 900382/2021 | Supreme Court of the State of New York, Nassau County |
| 1496 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950979/2021 | Supreme Court of the State of New York, New York County |
| 1497 | Greater New York Councils; the New York Conference of the United Methodist Church, the Metropolitan District of the New York Annual Conference | [Redacted] | [Redacted] v. Greater New York Councils; the New York Conference of the United Methodist Church, the Metropolitan District of the New York Annual Conference; and Does 1-10 | 950997/2021 | Supreme Court of the State of New York, New York County |
| 1498 | Greater New York Councils | [Redacted] | [Redacted] v. Greater New York Councils; Does 1-10 | 951042/2021 | Supreme Court of the State of New York, New York County |
| 1499 | Greater New York Councils, Inc., Boy Scouts of America; Staten Island Council | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc.; | 951250/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Boy Scouts of America, Inc.; Moravian Church, Northern Province; the Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District); Castleton Hill Moravian Church; the Moravian Churches of Staten Island | | Moravian Church, Northern Province; the Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District); Castleton Hill Moravian Church; the Moravian Churches of Staten Island; and Robert J. Breglio a/k/a Robert John Breglio a/k/a Robert J. Breglio, Jr. | | |
| 1500 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951313/2021 | Supreme Court of the State of New York, New York County |
| 1501 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951314/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1502 | Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater New York Councils, Queens Council, Boy Scouts of America; Greater New York Councils, Brooklyn Council, Boy Scouts of America | 951462/2021 | Supreme Court of the State of New York, New York County |
| 1503 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951294/2021 | Supreme Court of the State of New York, New York County |
| 1504 | Greater New York Councils, Boy Scouts of America, Inc., Rush Temple A.M.E. Zion Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Inc., Rush Temple A.M.E. Zion Church | 400260/2021 | Supreme Court of the State of New York, Queens County |
| 1505 | Greater New York Councils, Boy Scouts of America; Greater Hudson Valley Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Greater Hudson Valley Council Boy Scouts of America | 61142/2021 | Supreme Court of the State of New York, Westchester County |
| 1506 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951432/2021 | Supreme Court of the State of New York, New York County |
| 1507 | Greater New York Council, Boy Scouts of America; Seneca Waterway Council, Boy | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America; Seneca Waterway Council, Boy | E2021007564 | Supreme Court of the State of New York, Monroe County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America and Public School #34 | | Scouts of America and Public School #34 | | |
| 1508 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906763-21 | Supreme Court of the State of New York, Albany County |
| 1509 | Greater New York Council, Boy Scouts of America; Brooklyn Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America; Brooklyn Council Boy Scouts of America | 951144/2021 | Supreme Court of the State of New York, New York County |
| 1510 | Suffolk County Council, Boy Scouts of America; St. Elizabeth Church | [Redacted] | [Redacted] v. Suffolk County Council, Boy Scouts of America; St. Elizabeth Church | 615133/2021 | Supreme Court of the State of New York, Suffolk County |
| 1511 | Suffolk County Council, Inc., the Diocese of Rockville Center, NY, and Methodist Church New York Conference | [Redacted] | [Redacted] v. Suffolk County Council, Inc., the Diocese of Rockville Center, NY, and Methodist Church New York Conference | 615542/2021 | Supreme Court of the State of New York, Suffolk County |
| 1512 | Boy Scouts of America Suffolk County Council, Inc. | [Redacted] | [Redacted] v. Boy Scouts of America Suffolk County Council, Inc. | 20210386 | Supreme Court of the State of New York, Seneca County |
| 1513 | The Allegheny Highlands Council, Boy Scouts of America and Falconer United Methodist Church | [Redacted] | [Redacted] v. The Allegheny Highlands Council, Boy Scouts of America and Falconer United Methodist Church | EK12021001161 | Supreme Court of the State of New York, Chautauqua County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1514 | Longhouse Council, Inc. | [Redacted] | [Redacted] v. Longhouse Council, Inc. | 007227/2021 | Supreme Court of the State of New York, Onondaga County |
| 1515 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America | C07113/2021 | Supreme Court of the State of New York, Onondaga County |
| 1516 | Veterans of Foreign Wars, Franklin Square | [Redacted] | [Redacted] v. Veterans of Foreign Wars, Franklin Square | 900151/2021 | Supreme Court of the State of New York, Nassau County |
| 1517 | Leatherstocking Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2021-001884 | Supreme Court of the State of New York, Oneida County |
| 1518 | Simon Kenton Council, Boy Scouts of America; First Presbyterian Church, Chillicothe, Ohio | [Redacted] | [Redacted] v. Simon Kenton Council, Boy Scouts of America; First Presbyterian Church, Chillicothe, Ohio | 90684 | Supreme Court of the State of New York, Cattaraugas County |
| 1519 | Seneca Waterways Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Seneca Waterways Council Boy Scouts of America, Inc. | E2021007657 | Supreme Court of the State of New York, Monroe County |
| 1520 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater | 60223/2021 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council, Boy Scouts of America; Does 1-10 | | Hudson Valley Council, Boy Scouts of America; Does 1-10 | | Westchester County |
| 1521 | Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Boy Scouts of America | 60432/2021 | Supreme Court of the State of New York, Westchester County |
| 1522 | Westchester-Putnam Council, Inc., Boy Scouts of America n/k/a Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America n/k/a Greater Hudson Valley Council, Boy Scouts of America | 60653/2021 | Supreme Court of the State of New York, Westchester County |
| 1523 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70289/2021E | Supreme Court of the State of New York, Bronx County |
| 1524 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 70296/2021E | Supreme Court of the State of New York, Bronx County |
| 1525 | Gresater New York Councils, Boy Scouts of America, Archdiocese of New York and St. Margaret Mary Elementary School | [Redacted] | [Redacted] v. Gresater New York Councils, Boy Scouts of America, Archdiocese of New York and St. Margaret Mary Elementary School | 70310/2021E | Supreme Court of the State of New York, Bronx County |
| 1526 | Greater New York Councils, Boy Scouts of America; Bronx | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council Boy | 70323/2021E | Supreme Court of the State of New York, Bronx County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council Boy Scouts of America, Inc. | | Scouts of America, Inc.; Does 1-10 | | |
| 1527 | Greater New York Councils, Boy Scouts of America; Immaculate Conception School, Partnership Schools; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception School, Partnership Schools; Archdiocese of New York | 70345/2021E | Supreme Court of the State of New York, Bronx County |
| 1528 | Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Bronx Council, Boy Scouts of America a/k/a Bronx Council, Boy Scouts of America, Inc.; Does 1-5 | 70421/2021E | Supreme Court of the State of New York, Bronx County |
| 1529 | Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Queens Council, Boy Scouts of America; Does 1-10 | 400293/2021 | Supreme Court of the State of New York, Queens County |
| 1530 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America, Inc.; Does 1-10 | 519420/2021 | Supreme Court of the State of New York, Kings County |
| 1531 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; National | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; National Council of Young Israel; Glenn | 519757/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Council of Young Israel; | | Bubbush, as Executor of the Estate of Raymond "Ray" Bancie a/k/a Perry Raymond Bancie, deceased | | |
| 1532 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; City of New York; New York City Housing Authority; Carey Gardens Community Center, Inc. a/k/a Carey Gardens Community Center | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; City of New York; New York City Housing Authority; Carey Gardens Community Center, Inc. a/k/a Carey Gardens Community Center | 520510/2021 | Supreme Court of the State of New York, Kings County |
| 1533 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 520599/2021 | Supreme Court of the State of New York, Kings County |
| 1534 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Does 1-10 | 520737/2021 | Supreme Court of the State of New York, Kings County |
| 1535 | Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Shrine Church of Our Lady of Solace | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Brooklyn Council Boy Scouts of America; Shrine Church of Our Lady of Solace; Does 1-10 | 520788/2021 | Supreme Court of the State of New York, Kings County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1536 | Greater New York Councils, Boy Scouts of America; J.H.S. 80 The Mosholu Parkway | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; J.H.S. 80 The Mosholu Parkway | 950792/2021 | Supreme Court of the State of New York, New York County |
| 1537 | Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camp | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Ten Mile River Scout Camp; Does 1-10 | 950829/2021 | Supreme Court of the State of New York, New York County |
| 1538 | Greater New York Councils, Boy Scouts of America; Manhattan Council Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Manhattan Council Boy Scouts of America; Does 1-10 | 950830/2021 | Supreme Court of the State of New York, New York County |
| 1539 | Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; St. Sylvester Church; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Staten Island Council Boy Scouts of America, Inc,; St. Sylvester Church; Archdiocese of New York | 950963/2021 | Supreme Court of the State of New York, New York County |
| 1540 | Cradle of Liberty Council | [Redacted] | [Redacted] v. Cradle of Liberty Council; Does 1-10 | 951321/2021 | Supreme Court of the State of New York, New York County |
| 1541 | Greater New York Councils, Boy Scouts of America, Greater New York Councils, Brooklyn Council, Boy Scouts of America, The | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Greater New York Councils, Brooklyn Council, Boy Scouts of America, The Diocese of Brooklyn, NY, The Diocese of | 951324/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Diocese of Brooklyn, NY, The Diocese of Buffalo, NY, The Archdiocese of New York, Presbytery of New York City, Presbyertian Church (USA), The Episcopal Diocese of New York, The Corporation of The President of The Church of Jesus Christ of Latter Day Saints, a Utah Corporation, Methodist Church New York Conference, Bethany Baptist Church, Brooklyn Tabernacle Deliverance Center, Mt. Lebanon Baptist Church, St. Peter Evangelical Lutheran Church | | Buffalo, NY, The Archdiocese of New York, Presbytery of New York City, Presbyertian Church (USA), The Episcopal Diocese of New York, The Corporation of The President of The Church of Jesus Christ of Latter Day Saints, a Utah Corporation, Methodist Church New York Conference, Bethany Baptist Church, Brooklyn Tabernacle Deliverance Center, Mt. Lebanon Baptist Church, St. Peter Evangelical Lutheran Church | | |
| 1542 | Greater New York Councils, Boy Scouts of America, Greater New York Councils, Bronx Council, Boy Scouts of America, Greater New York Councils, Queens Council, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Greater New York Councils, Bronx Council, Boy Scouts of America, Greater New York Councils, Queens Council, Boy Scouts of America, Greater New York Councils, Manhattan | 951346/2021 | Supreme Court of the State of New York, New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | America, Greater New York Councils, Manhattan Council, Boy Scouts of America, The Archdiocese of New York, Diocese of Syracuse, Presbytery of New York City, Presbytery of Western New York, Presbyterian Church (USA), Methodist Church New York Conference, Wadsworth Baptist Church, Church-In-The-Gardens, Creston Avenue Baptist Church, Trinity Baptist Church, Christ Evangelical Lutheran Church |  | Council, Boy Scouts of America, The Archdiocese of New York, Diocese of Syracuse, Presbytery of New York City, Presbytery of Western New York, Presbyterian Church (USA), Methodist Church New York Conference, Wadsworth Baptist Church, Church-In-The-Gardens, Creston Avenue Baptist Church, Trinity Baptist Church, Christ Evangelical Lutheran Church |  |  |
| 1543 | Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains Hospital Medical Center | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America; White Plains Hospital Medical Center | 60715/2021 | Supreme Court of the State of New York, Westchester County |
| 1544 | Hudson Valley Council, Inc., Boy Scouts of America; Trinity United Methodist Church (d/b/a Trinity Methodist | [Redacted] | [Redacted] v. Hudson Valley Council, Inc., Boy Scouts of America; Trinity United Methodist Church (d/b/a Trinity Methodist Episcopal Church of Stony Point, Inc.) | 034762/2021 | Supreme Court of the State of New York, Rockland County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Episcopal Church of Stony Point, Inc.) | | | | |
| 1545 | Westchester-Putnam Council, Inc., Boy Scouts of America (f/k/a Washington Irving Council, Boy Scouts of America) (a/k/a Greater Hudson Valley Council, Boy Scouts of America) | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America (f/k/a Washington Irving Council, Boy Scouts of America) (a/k/a Greater Hudson Valley Council, Boy Scouts of America); and Does 1-15 | 60885/2021 | Supreme Court of the State of New York, Westchester County |
| 1546 | Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Bethany African Methodist Episcopal Church | [Redacted] | [Redacted] v. Westchester-Putnam Council, Inc., Boy Scouts of America a/k/a Greater Hudson Valley Council, Boy Scouts of America; Bethany African Methodist Episcopal Church; and Does 1-10 | 60654/2021 | Supreme Court of the State of New York, Westchester County |
| 1547 | Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America Inc., Roman Catholic Archdiocese of New York and St. Luke's Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America Inc., Roman Catholic Archdiocese of New York and St. Luke's Roman Catholic Church | 70371/2021E | Supreme Court of the State of New York, Bronx County |
| 1548 | Boy Scouts of America, Greater New York Councils, Inc., Boy | [Redacted] | [Redacted] v. Boy Scouts of America, Greater New York Councils, Inc., Boy Scouts of | 70393/2021E | Supreme Court of the State of |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Scouts of America; Bronx Council, Inc. | | America; Bronx Council, Inc. and Allen Ford | | New York, Bronx County |
| 1549 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and Our Lady of Mount Carmel Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and Our Lady of Mount Carmel Church | 520262/2021 | Supreme Court of the State of New York, Kings County |
| 1550 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. Joseph's Patron Roman Catholic Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn and St. Joseph's Patron Roman Catholic Church | 520306/2021 | Supreme Court of the State of New York, Kings County |
| 1551 | Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn, Co-Cathedral of St. Joseph and St. Teresa of Avila Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America Brooklyn Council Boy Scouts of America, Diocese of Brooklyn, Co-Cathedral of St. Joseph and St. Teresa of Avila Church | 520609/2021 | Supreme Court of the State of New York, Kings County |
| 1552 | Suffolk County Council, Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Boy Scouts of America | 615228/2021 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1553 | Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America a/k/a Queens Borough Council, Staten Island Borough Council, Manhattan Borough Council, Brooklyn Borough Council | 951094/2021 | Supreme Court of the State of New York, New York County |
| 1554 | Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, City of New York, New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Brooklyn Council Boy Scouts of America, City of New York, New York City Department of Education | 951141/2021 | Supreme Court of the State of New York, New York County |
| 1555 | Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America, Inc., City of New York, New York City Department of Education | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Bronx Council Boy Scouts of America, Inc., City of New York, New York City Department of Education | 951142/2021 | Supreme Court of the State of New York, New York County |
| 1556 | Greater New York Councils, Boy Scouts of America; and Queens Council Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; and Queens Council Boy Scouts of America, Inc. | 951156/2021 | Supreme Court of the State of New York, New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1557 | Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc., Roman Catholic Archdiocese of New York, St. Sylvester's School and Metropolitan Fire Association, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, Staten Island Council Boy Scouts of America, Inc., Roman Catholic Archdiocese of New York, St. Sylvester's School and Metropolitan Fire Association, Inc. | 951182/2021 | Supreme Court of the State of New York, New York County |
| 1558 | Greater New York Councils, Boy Scouts of America and Salem United Methodist Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America and Salem United Methodist Church | 951329/2021 | Supreme Court of the State of New York, New York County |
| 1559 | Letherstocking Council, Inc., and The Diocese of Syracuse, NY | [Redacted] | [Redacted] v. Letherstocking Council, Inc., and The Diocese of Syracuse, NY | EFCA2021-001985 | Supreme Court of the State of New York, Oneida County |
| 1560 | Letherstocking Council, Boy Scouts of America | [Redacted] | [Redacted] v. Letherstocking Council, Boy Scouts of America | EFCA2021-001919 | Supreme Court of the State of New York, Oneida County |
| 1561 | Iroquois Trail Council, Inc.; Methodist Church Upper New York Conference | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc.; Methodist Church Upper New York Conference | E69346 | Supreme Court of the State of New York, Genesee County |
| 1562 | Greater Hudson Valley Council, Inc., Presbytery of New York City, | [Redacted] | [Redacted] v. Greater Hudson Valley Council, Inc., Presbytery of New York City, Presbyterian Church (USA), the | 61058/2021 | Supreme Court of the State of New York, |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Presbyterian Church (USA), the Archdiocese of New York, NY, and the Episcopal Diocese of New York | | Archdiocese of New York, NY, and the Episcopal Diocese of New York | | Westchester County |
| 1563 | Seneca Waterways Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America | E3021007150 | Supreme Court of the State of New York, Monroe County |
| 1564 | Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | [Redacted] | [Redacted] v. Seneca Waterways Council, Inc., Boy Scouts of America; St. Andrew's Catholic Church | E2021007477 | Supreme Court of the State of New York, Monroe County |
| 1565 | Theodore Roosevelt Council, Inc., Methodist New York Conference, and The Catholic Diocese of Rockville Center, NY | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Methodist New York Conference, and The Catholic Diocese of Rockville Center, NY | 900348/2021 | Supreme Court of the State of New York, Nassau County |
| 1566 | Theodore Roosevelt Council, Inc., Boy Scouts of America and Long Beach City School District | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America and Long Beach City School District | 900249/2021 | Supreme Court of the State of New York, Nassau County |
| 1567 | Suffolk County Council Inc., Boy Scouts of America, The Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America, The Episcopal Diocese of Long Island and St. Ann's Episcopal Church | 615544/2021 | Supreme Court of the State of New York, Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | and St. Ann's Episcopal Church | | | | |
| 1568 | Suffolk County Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council, Inc., Boy Scouts of America | 614842/2021 | Supreme Court of the State of New York, Suffolk County |
| 1569 | Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Nassau County Council, Inc., Boy Scouts of America, n/k/a Theodore Roosevelt Council, Inc., Boy Scouts of America | 900161/2021 | Supreme Court of the State of New York, Nassau County |
| 1570 | Greater New York Council, Boy Scouts of America, and Greater Hudson Valley Council, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Council, Boy Scouts of America, and Greater Hudson Valley Council, Boy Scouts of America and John Does 1-5 | 951443/2021 | Supreme Court of the State of New York, New York County |
| 1571 | Cascade Pacific Council, Boy Scouts of America; First Christian Church | [Redacted] | [Redacted] v. Sandy Van, individually; Van Law Firm, a Washington entity; Cascade Pacific Council, Boy Scouts of America, a foreign nonprofit corporation; First Christian Church, a Washington entity | 21-2-01612-34 | Superior Court of the State of Washington, County of Thurston |
| 1572 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 007062/2021 | Supreme Court of the State of New York, Onondaga County |
| 1573 | Allegheny Highlands Council, Inc.; Andover | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc.; | 951012/2021 | Supreme Court of the State of |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Lodge, No. 558, F. & A.M.; New York Grand Lodge of Ancient Free and Accepted Masons Incoporated |  | Andover Lodge, No. 558, F. & A.M.; New York Grand Lodge of Ancient Free and Accepted Masons Incoporated |  | New York, New York County |
| 1574 | Rip Van Winkle Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Rip Van Winkle Council, Inc., Boy Scouts of America | EF2021-2185 | Supreme Court of the State of New York, Ulster County |
| 1575 | Northern New Jersey Council Boy Scouts of America, Inc., Three Rivers District, Union City Police Department | [Redacted] | [Redacted] v. Northern New Jersey Council Boy Scouts of America, Inc., Three Rivers District, Union City Police Department, ABC Corporations 1-10, and John Does 1-10 | HUD-L-3785-21 | Superior Court of New Jersey Law Division: Hudson County |
| 1576 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America; Does 1-5 | 007263/2021 | Supreme Court of the State of New York, Onondaga County |
| 1577 | Longhouse Council, Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Boy Scouts of America; Does 1-5 | 007258/2021 | Supreme Court of the State of New York, Onondaga County |
| 1578 | Monmouth Council, Boy Scouts of America | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America | MON-L-003189-21 | Superior Court of New Jersey Law Division: Monmouth County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1579 | Greater New York Councils, Boy Scouts of America; Presbyterian Church (U.S.S.), A Corporation; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey,; John Does 1-10 | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Presbyterian Church (U.S.S.), A Corporation; The Synod of the Northeast of the Presbyterian Church (U.S.A.); Presbytery of the Palisades; West Side Presbyterian Church of Englewood, New Jersey,; John Does 1-10 | BER-L-006437-21 | Superior Court of New Jersey Bergen County Law Division |
| 1580 | Monmouth Council, Boy Scouts of America; John Does 1-10 | [Redacted] | [Redacted] v. Monmouth Council, Boy Scouts of America; John Does 1-10 | MON-L-00311-21 | Superior Court of New Jersey Monmouth County Law Division |
| 1581 | General Conference of the United Methodist Church; Greater New York Councils, Boy Scouts of America; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist Church; Archer United | [Redacted] | [Redacted] v. General Conference of the United Methodist Church; Greater New York Councils, Boy Scouts of America; Northeastern Jurisdiction of the United Methodist Church; Greater New Jersey Annual Conference of the United Methodist Church; Archer United Methodist Church; John Does 1-10 | BER-L-006439021 | Superior Court of New Jersey Bergen County Law Division |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Methodist Church; John Does 1-10 | | | | |
| 1582 | Northern New Jersey Council, Boy Scouts of America, Inc.; John Does 1-10 | [Redacted] | [Redacted] v. Northern New Jersey Council, Boy Scouts of America, Inc.; John Does 1-10 | BER-L-006371-21 | Superior Court of New Jersey Bergen County Law Division |
| 1583 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffold County Council Inc, Boy Scouts of America | 614745/2021 | New York State Supreme Court Suffold County |
| 1584 | Suffold County Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Suffold County Council, Inc. Boy Scouts of America | 615124/2021 | New York State Supreme Court Suffolk County |
| 1585 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900206/2021 | New York State Supreme Court Nassau County |
| 1586 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614744/2021 | New York State Supreme Court Suffolk County |
| 1587 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950846/2021 | New York State Supreme Court New York County |
| 1588 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | E2021-1322 | New York State Supreme Court Sullivan County |
| 1589 | Greater New York Councils, Boy Scouts of America; First African Methodist Episcopal Zion Church; Northeastern | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; First African Methodist Episcopal Zion Church; Northeastern Jurisdiction of the United Methodist Church, and | 950957/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | | the New York Conference of the United Methodist Church | | |
| 1590 | Greater New York Councils, Boy Scouts of America; St. Jerome Roman Catholic Church; Church of St. Jerome Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Jerome Roman Catholic Church; Church of St. Jerome Diocese of Brooklyn | 519590/2021 | New York State Supreme Court Kings County |
| 1591 | Greater New York Councils, Boy Scouts of America, St. Francis De Sales Roman Catholic Church, St. Francis De Sales Catholic Academy, Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America, St. Francis De Sales Roman Catholic Church, St. Francis De Sales Catholic Academy, Diocese of Brooklyn | 950956/2021 | New York State Supreme Court New York County |
| 1592 | Longhouse Council, Inc., Boy Scouts of America; Booker T. Washington Community Center | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; Booker T. Washington Community Center | 006982/2021 | New York State Supreme Court Onondaga County |
| 1593 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950855/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1594 | Greater New York Councils, Boy Scouts of America; Christ Evangelical Lutheran Church; Metropolitan New York Synod, New York Synod of the Lutheran Church in America, and Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Christ Evangelical Lutheran Church; Metropolitan New York Synod, New York Synod of the Lutheran Church in America, and Evangelical Lutheran Church in America | 519858/2021 | New York State Supreme Court Kings County |
| 1595 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950845/2021 | New York State Supreme Court New York County |
| 1596 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950820/2021 | New York State Supreme Court New York County |
| 1597 | Greater New York Councils, Boy Scouts of America; Minsink Townhouse of the NY Mission Society; New York Mission Society | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Minsink Townhouse of the NY Mission Society; New York Mission Society | 950889/2021 | New York State Supreme Court New York County |
| 1598 | Longhouse Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America | 006899/2021 | New York State Supreme Court Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1599 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950844/2021 | New York State Supreme Court New York County |
| 1600 | Twin Rivers Council, Inc., Boy Socuts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Socuts of America | 906735/2021 | New York State Supreme Court Albany County |
| 1601 | Longhouse Council, Inc., Boy Scouts of America; First United Chruch of East Syracuse; the Upper New York Conference of the United Methodist Church and the Presbytery of Cayuga-Syracuse | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America; First United Chruch of East Syracuse; the Upper New York Conference of the United Methodist Church and the Presbytery of Cayuga-Syracuse | 007089/2021 | New York State Suprme Court Onondaga County |
| 1602 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950983/2021 | New York State Supreme Court New York County |
| 1603 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950819/2021 | New York State Supreme Court New York County |
| 1604 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of America | 006852/2021 | New York State Supreme Court Onondaga County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1605 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950869/2021 | New York State Supreme Court New York County |
| 1606 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5837 | New York State Supreme Court Chemung County |
| 1607 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950848/2021 | New York State Supreme Court New York County |
| 1608 | Greater New York Councils, Boy Scouts of America; Uptown Community Church | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Uptown Community Church | 950985/2021 | New York State Supreme Court New York County |
| 1609 | Leatherstocking Council of the Boy Scouts of America | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America | EFCA2021-001892 | New York State Supreme Court Oneida County |
| 1610 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950849/2021 | New York State Supreme Court New York County |
| 1611 | Greater Niagara Frontier Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America | 810834/2021 | New York State Supreme Court Erie County |
| 1612 | Greater New York Councils, Boy Scouts of America; Jewish Center of Kew Gardens Hills | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Jewish Center of Kew Gardens Hills | 400215/2021 | New York State Supreme Court Queens County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1613 | Iroquois Trail Council, Inc., Boy Scouts of America; First Baptist Church of Medina; The Eastern Association of the North American Baptist Conference | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc., Boy Scouts of America; First Baptist Church of Medina; The Eastern Association of the North American Baptist Conference | E69331 | New York State Supreme Court Genesse County |
| 1614 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950850/2021 | New York State Supreme Court New York County |
| 1615 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950851/2021 | New York State Supreme Court New York County |
| 1616 | Iroquois Trali Council, Inc. Boy Scouts of America | [Redacted] | [Redacted] v. Iroquois Trali Council, Inc. Boy Scouts of America | E69313 | New York State Supreme Court Genesee County |
| 1617 | Greater New York Councils , Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils , Boy Scouts of America | 950804/2021 | New York State Supreme Court New York County |
| 1618 | Greater New York Councils, Boy Scouts of America; Holy Family – St. Lawrence Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Holy Family – St. Lawrence Parish; Diocese of Brooklyn | 950943/2021 | New York State Supreme Court New York County |
| 1619 | Five Rivers Council, Inc., Boy Scouts of America; First Baptist Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; First Baptist Church | 2021-5827 | New York State Supreme Court Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1620 | Greater New York Councils, Boy Scouts of America; Our Lady of Grace Catholic Academy; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Grace Catholic Academy; Diocese of Brooklyn | 519768/2021 | New York State Supreme Court Kings County |
| 1621 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Immaculate Conception a/k/a Immaculate Conception Parish; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Immaculate Conception a/k/a Immaculate Conception Parish; and Does 1-5 | 807867/2021 | Supreme Court of the State of New York County of Erie |
| 1622 | Greater Niagara Frontier Council Inc., Boy Scouts of America; Lakawanna School District; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council Inc., Boy Scouts of America; Lakawanna School District; and Does 1-5 | 807868/2021 | Supreme Court of the State of new ork County of Erie |
| 1623 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Mark's Episcopal Church a/k/a St. Mark Church a/k/a Parish of Saint Mar; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. Mark's Episcopal Church a/k/a St. Mark Church a/k/a Parish of Saint Mar; and Does 1-5 | 807869/2021 | Supreme Court of the State of New York County of Erie |
| 1624 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | 808247/2021 | Supreme Court of the State of New York County of Erie |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1625 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Blessed Trinity Church; and Does 1-5 | 809523/2021 | Supreme Court of the State of New York County of Erie |
| 1626 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; and Does 1-5 | 808248 | Supreme Court of the State of New York County of Erie |
| 1627 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. John Gualbert Catholic Church a/k/a St. John Gualbert Catholic Parish; Queen of Peace a/k/a Queen of Peace Catholic Church; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; St. John Gualbert Catholic Church a/k/a St. John Gualbert Catholic Parish; Queen of Peace a/k/a Queen of Peace Catholic Church; and Does 1-5 | 808249/2021 | Supreme Court of the State of New York County of Erie |
| 1628 | Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus, Father Baker Council #2243; and Does 1-5 | [Redacted] | [Redacted] v. Greater Niagara Frontier Council, Inc., Boy Scouts of America; Father Baker Council #2243 a/k/a Knights of Columbus, Father Baker Council #2243; and Does 1-5 | 808252/2021 | Supreme Court of the State of New York County of Erie |
| 1629 | Twin Rivers Council, Inc., Boy Scouts of America; First Congregational Church | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America; First Congregational Church of Albany; The New | 906866/2021 | New York State Supreme Court Albany County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | of Albany; The New York Conference of the United Church of Christ, Inc.; National Association of Congregational Christian Churches | | York Conference of the United Church of Christ, Inc.; National Association of Congregational Christian Churches | | |
| 1630 | Greater New York Councils, Bon Scouts of America; Saint Mark's Episcopal Church; The Episcopal Diocese of Long Island | [Redacted] | [Redacted] v. Greater New York Councils, Bon Scouts of America; Saint Mark's Episcopal Church; The Episcopal Diocese of Long Island | 400224/2021 | New York State Supreme Court Queens County |
| 1631 | Allegheny Highlands Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Allegheny Highlands Council, Inc., Boy Scouts of America | EK12021001111 | Supreme Court of the State of New York County of Chautauqu |
| 1632 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906688/2021 | New State Supreme Court Albany County |
| 1633 | Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charties Diocese of new York, Inc., Episcopal Diocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charties Diocese of new York, Inc., Episcopal Diocese of New York | 950944/2021 | New York State Supreme Court New York County |
| 1634 | Greater New York Councils, Boy Scouts of | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of | 950978/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | America; St. Mary Star of the Sea and St. Gertrude Parish; Diocese of Brooklyn | | America; St. Mary Star of the Sea and St. Gertrude Parish; Diocese of Brooklyn | | New York County |
| 1635 | Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | 519763/2021 | New York State Supreme Court Kings County |
| 1636 | Greater New York Councils, Boy Scouts of America; Presbytery of New York City, and the Regional Synod of New York – Queens | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Presbytery of New York City, and the Regional Synod of New York – Queens | 950934/2021 | New York State Supreme Court New York County |
| 1637 | Greater New York Councils, Boy Scouts of America; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Archdiocese of New York | 950937/2021 | New York State Supreme Court New York County |
| 1638 | Twin Rivers Council, Inc., Boy Socuts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Socuts of America | 906731/2021 | New York State Supreme Court Albany County |
| 1639 | Five Rivers Council, Inc., Boy Scouts of America; Oakwood United Methodist Church; Northeastern Jurisdiction of the United Methodist Church | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America; Oakwood United Methodist Church; Northeastern Jurisdiction of the United Methodist Church | 2021-5822 | New York State Supreme Court Chemung County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1640 | Greater New York Councils, Boy Scouts of America; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America; Lutheran Church, Ozone Park, Queens, NY | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America; Lutheran Church, Ozone Park, Queens, NY | 951021/2021 | New York State Supreme Court New York County |
| 1641 | Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | 519575/2021 | New York State Supreme Court Kings County |
| 1642 | Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese Of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese Of New York | 951133/2021 | New York State Supreme Court New York County |
| 1643 | Greater New York Councils, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Inc., Boy Scouts of America | 950594/2021 | New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1644 | Theodore Roosevelt Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America | 900216/2021 | Nassau County |
| 1645 | Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc. | 951136/2021 | New York County |
| 1646 | Greater New York Councils, Boy Scouts of America; Love Power and Grace Christian Church, Inc. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Love Power and Grace Christian Church, Inc. | 951134/2021 | New York County |
| 1647 | Allegheny Highlands Council | [Redacted] | [Redacted] v. Allegheny Highlands Council | EK12021001069 | County of Chautauqua |
| 1648 | Baden-Powell Council Inc., Boy Scouts of America and United Church of Christ | [Redacted] | [Redacted] v. Baden-Powell Council Inc., Boy Scouts of America and United Church of Christ | EFCA2021001600 | Broome County, NY |
| 1649 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 951138/2021 | New York County |
| 1650 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 400205/2021 | New York State Supreme Court Queens County |
| 1651 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950833/2021 | New York State Supreme Court New York County |
| 1652 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950867/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | | | | | New York County |
| 1653 | Leatherstocking Council of the Boy Scouts of America, Inc. | [Redacted] | [Redacted] v. Leatherstocking Council of the Boy Scouts of America, Inc. | EFCA2021-001894 | New York State Supreme Court Oneida County |
| 1654 | Longhouse Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Longhouse Council, Inc., Boy Scouts of America | 006854/2021 | New York State Supreme Court Onondaga County |
| 1655 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950842/2021 | New York State Supreme Court New York County |
| 1656 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 810835/2021 | New York State Supreme Court Erie County |
| 1657 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America | 519976/2021 | New York State Supreme Court Kings County |
| 1658 | Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Paul's Lutheran Church; Metropolitan New York Synod; New York Synod of the | 519976/2021 | New York State Supreme Court Kings County |

|  | **Non-Debtor Defendants(s)** | **Underlying Plaintiff(s) (last, first)** | **Case Caption** | **Case Number** | **Court or Agency** |
|---|---|---|---|---|---|
|  | Synod; New York Synod of the Lutheran Church in America; Evangelical Lutheran Church in America |  | Lutheran Church in America; Evangelical Lutheran Church in America |  |  |
| 1659 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950952/2021 | New York State Supreme Court New York County |
| 1660 | Longhouse Council, Inc. Boy Scouts of Aemrica | [Redacted] | [Redacted] v. Longhouse Council, Inc. Boy Scouts of Aemrica | 006855/2021 | New York State Supreme Court Onondaga County |
| 1661 | Twin Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Twin Rivers Council, Inc., Boy Scouts of America | 906764-21 | New York Supreme Court Albany County |
| 1662 | Greater New York Councils, Boy Scouts of America; St. Teresa of Avila Church; St. Teresa of Avila – St. Anthony of Padua Parish; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Teresa of Avila Church; St. Teresa of Avila – St. Anthony of Padua Parish; Diocese of Brooklyn | 950895/2021 | New York State Supreme Court New York County |
| 1663 | Greater New York Councils; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the | [Redacted] | [Redacted] v. Greater New York Councils; Northeastern Jurisdiction of the United Methodist Church, and the New York Conference of the United Methodist Church | 950930/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | United Methodist Church | | | | |
| 1664 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950954/2021 | New York State Supreme Court New York County |
| 1665 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950955/2021 | New York State Supreme Court New York County |
| 1666 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950883/2021 | New York State Supreme Court New York County |
| 1667 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950913/2021 | New York State Supreme Court New York County |
| 1668 | Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Diocese of Brooklyn | 519817/2021 | New York State Supreme Court Kings County |
| 1669 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950818/2021 | New York State Supreme Court New York County |
| 1670 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950852/2021 | New York State Supreme Court New York County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1671 | Iroquois Trail Council, Inc. Boy Scouts of America; Grace Episcopal Church; Episcopal Charities Diocese of New York, Inc.; Episcopal Diocese of New York | [Redacted] | [Redacted] v. Iroquois Trail Council, Inc. Boy Scouts of America; Grace Episcopal Church; Epsicopal Charities Diocese of New York, Inc.; Episcopal Diocese of New York | E69330 | New York State Supreme Court Genesee County |
| 1672 | Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of Our Savior; Evangelical Lutheran Church in America; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and New York Synod of the Lutheran Church in America | [Redacted] | [Redacted] v. Theodore Roosevelt Council, Inc., Boy Scouts of America; Lutheran Church of Our Savior; Evangelical Lutheran Church in America; Metropolitan New York Synod of the Evangelical Lutheran Church in America; and New York Synod of the Lutheran Church in America | 900243/2021 | New York State Supreme Court Nassau County |
| 1673 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614746/2021 | New York State Supreme Court Suffolk County |
| 1674 | Leatherstocking Council (400) Boy Scouts of America and Diocese of Syracuse | [Redacted] | [Redacted] v. Leatherstocking Council (400) Boy Scouts of America and Diocese of Syracuse | 007156/2021 | New York State Supreme Court Onondaga County |
| 1675 | Suffolk County Council Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Suffolk County Council Inc., Boy Scouts of America | 614846/2021 | New York State Supreme Court Suffolk County |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| 1676 | Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Agatha's Roman Catholic Church; Diocese of Brooklyn | 519816/2021 | New York State Supreme Court Kings County |
| 1677 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950840/2021 | New York State Supreme Court New York County |
| 1678 | Greater New York Councils, Boy Scouts of America; St. Adalbert;s Church; St. Adalbert-St. Roch; Archidocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Adalbert;s Church; St. Adalbert-St. Roch; Archidocese of New York | 151486/2021 | New York State Supreme Court Richmond County |
| 1679 | Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc., Police Athletic League of New York City, Police Athletic League – Bronx. | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Police Athletic League, Inc., Police Athletic League of New York City, Police Athletic League – Bronx. | 950892/2021 | New York State Supreme Court New York County |
| 1680 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950825/2021 | New York State Supreme Court New York County |
| 1681 | Greater New York Councils, Boy Scouts of America; St. Joseph | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; St. Joseph Patron | 950893/2021 | New York State Supreme Court |

| | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
| | Patron Roman Catholic Church, St. Joseph Patron of the Universal Church; and Diocese of Brooklyn | | Roman Catholic Church, St. Joseph Patron of the Universal Church; and Diocese of Brooklyn | | New York County |
| 1682 | Greater New York Councils, Boy Scouts of America; Holy Name Church; Church of the Holy Name; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Holy Name Church; Church of the Holy Name; Diocese of Brooklyn | 519548/2021 | New York State Supreme Court Kings County |
| 1683 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950832/2021 | New York State Supreme Court New York County |
| 1684 | Five Rivers Council, Inc., Boy Scouts of America | [Redacted] | [Redacted] v. Five Rivers Council, Inc., Boy Scouts of America | 2021-5836 | New York State Supreme Court Chemung County |
| 1685 | Greater New York Councils, Boy Scouts of America | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America | 950841/2021 | New York State Supreme Court New York County |
| 1686 | Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charities Diocese of New York, Inc., | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; The Episcopal Church of the Crucifixion; Episcopal Charities Diocese of New York, Inc., Episcopoal Diocese of New York | 950944/2021 | New York State Supreme Court New York County |

|  | Non-Debtor Defendants(s) | Underlying Plaintiff(s) (last, first) | Case Caption | Case Number | Court or Agency |
|---|---|---|---|---|---|
|  | Episcopoal Diocese of New York |  |  |  |  |
| 1687 | Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of the Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Our Lady of Mercy; Our Lady of the Presentation-Our Lady of Mercy; Our Lady of Mercy Roman Catholic Church; Diocese of Brooklyn | 519575/2021 | New York State Supreme Court Kings County |
| 1688 | Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese of New York | [Redacted] | [Redacted] v. Greater New York Councils, Boy Scouts of America; Immaculate Conception; Archdiocese of New York | 951133/2021 | New York State Supreme Court New York County |

## Schedule 2

**BSA Related Parties**

## I.  BSA Affiliated Organizations

Learning for Life

Learning for Life of New York

Learning for Life d/b/a Police Explorers
Program Troop 282

## II.  Active Local Councils

Katahdin Area Council

Pine Tree Council

Cape Cod and Islands Council

Spirit of Adventure Council

Heart of New England Council

Mayflower Council

Daniel Webster Council

Narragansett Council

Connecticut Rivers Council

Greenwich Council

Housatonic Council

Connecticut Yankee Council

Western Massachusetts Council

Theodore Roosevelt Council

Suffolk County Council

Rip Van Winkle Council

Greater New York Councils

Twin Rivers Council

Baden-Powell Council

Longhouse Council

Five Rivers Council

Iroquois Trail Council

Greater Niagara Frontier Council

Seneca Waterways Council

Leatherstocking Council

Green Mountain Council

Allegheny Highlands Council

Juniata Valley Council

Moraine Trails Council

Columbia-Montour Council

Bucktail Council

Westmoreland-Fayette Council

Laurel Highlands Council

French Creek Council

Susquehanna Council

Chief Cornplanter Council

Northern New Jersey Council

Jersey Shore Council

| | |
|---|---|
| Monmouth Council | Andrew Jackson Council |
| Patriot's Path Council | Pine Burr Area Council |
| Northeastern Pennsylvania Council | Pushmataha Area Council |
| Minsi Trail Council | Gulf Coast Council |
| Cradle of Liberty Council | Norwela Council |
| Puerto Rico Council | Texas Trails Council |
| Garden State Council | Golden Spread Council |
| Washington Crossing Council | Circle Ten Council |
| Transatlantic Council | Caddo Area Council |
| Del-Mar-Va Council | East Texas Area Council |
| National Capital Area Council | Northwest Texas Council |
| Baltimore Area Council | Longhorn Council |
| Mason-Dixon Council | South Plains Council |
| Pennsylvania Dutch Council | Capitol Area Council |
| Hawk Mountain Council | Buffalo Trail Council |
| Chester County Council | Bay Area Council |
| New Birth of Freedom Council | Sam Houston Area Council |
| Alabama-Florida Council | South Texas Council |
| Mobile Area Council | Three Rivers Council |
| Calcasieu Area Council | Alamo Area Council |
| Istrouma Area Council | Texas Southwest Council |
| Evangeline Area Council | Rio Grande Council |
| Louisiana Purchase Council | Central Florida Council |
| Southeast Louisiana Council | South Florida Council |
| Choctaw Area Council | Gulf Stream Council |

| | |
|---|---|
| North Florida Council | Tuscarora Council |
| Southwest Florida Council | Cape Fear Council |
| Greater Tampa Bay Area Council | East Carolina Council |
| Suwannee River Area Council | Old Hickory Council |
| Georgia-Carolina Council | Colonial Virginia Council |
| Daniel Boone Council | Tidewater Council |
| Mecklenburg County Council | Shenandoah Area Council |
| Central North Carolina Council | Blue Ridge Mountains Council |
| Piedmont Council | Heart of Virginia Council |
| Palmetto Council | Stonewall Jackson Area Council |
| Coastal Carolina Council | De Soto Area Council |
| Blue Ridge Council | Westark Area Council |
| Pee Dee Area Council | Quapaw Area Council |
| Indian Waters Council | Arbuckle Area Council |
| Blue Grass Council | Cherokee Area Council |
| Lincoln Heritage Council | Cimarron Council |
| Cherokee Area Council | Last Frontier Council |
| Great Smoky Mountain Council | Indian Nations Council |
| Chickasaw Council | Greater Alabama Council |
| West Tennessee Area Council | Tukabatchee Area Council |
| Middle Tennessee Council | Black Warrior Council |
| Sequoyah Council | Chattahoochee Council |
| Yocona Area Council | Atlanta Area Council |
| Old North State Council | Flint River Council |
| Occoneechee Council | Central Georgia Council |

| | |
|---|---|
| South Georgia Council | Abraham Lincoln Council |
| Coastal Georgia Council | Hawkeye Area Council |
| Northwest Georgia Council | Winnebago Council |
| Northeast Georgia Council | Northeast Iowa Council |
| Northern Star Council | Greater St. Louis Area Council |
| Twin Valley Council | Great Trail Council |
| Voyageurs Area Council | Buckeye Council |
| Central Minnesota Council | Lake Erie Council |
| Gamehaven Council | Simon Kenton Council |
| Northern Lights Council | Muskigum Valley Council |
| Gateway Area Council | Mountaineer Area Council |
| Samoset Council | Buckskin Council |
| Bay-Lakes Council | Ohio River Valley Council |
| Chippewa Valley Council | Mid-Iowa Council |
| Black Hills Area Council | Coronado Area Council |
| Sioux Council | Santa Fe Trail Council |
| Michigan Crossroads Council | Jayhawk Area Council |
| President Ford FSC Council | Quivira Council |
| Water and Woods FSC Council | Ozark Trails Council |
| Southern Shores FSC Council | Heart of America Council |
| Great Lakes FSC Council | Pony Express Council |
| Prairielands Council | Overland Trails Council |
| Illowa Council | Cornhusker Council |
| W.D. Boyce Council | Mid-America Council |
| Mississippi Valley Council | Great Rivers Council |

| | |
|---|---|
| Hoosier Trails Council | Inland Northwest Council |
| Buffalo Trace Council | Pacific Harbors Council |
| Anthony Wayne Area Council | Grand Columbia Council |
| Crossroads of America Council | Midnight Sun Council |
| Sagamore Council | Oregon Trail Council |
| La Salle Council | Pikes Peak Council |
| Dan Beard Council | Denver Area Council |
| Tecumseh Council | Longs Peak Council |
| Miami Valley Council | Rocky Mountain Council |
| Black Swamp Area Council | Grand Teton Council |
| Erie Shores Council | Snake River Council |
| Three Fires Council | Montana Council |
| Northeast Illinois Council | Trapper Trails Council |
| Pathway to Adventure Council | Great Salt Lake Council |
| Glacier's Edge Council | Utah National Parks Council |
| Three Harbors Council | Greater Wyoming Council |
| Potawatomi Area Council | Sequoia Council |
| Blackhawk Area Council | Pacific Skyline Council |
| Rainbow Council | Marin Council |
| Crater Lake Council | Redwood Empire Council |
| Cascade Pacific Council | Piedmon Council |
| Blue Mountain Council | Golden Empire Council |
| Mount Baker Council | Silicon Valley Monterey Bay Council |
| Chief Seattle Council | Greater Yosemite Council |
| Great Alaska Council | Nevada Area Council |

Southern Sierra Council

Long Beach Area Council

Greater Los Angeles Area Council

Orange County Council

California Inland Empire Council

Western Los Angeles County Council

Los Padres Council

Ventura County Council

Verdugo Hills Council

Grand Canyon Council

Catalina Council

San Diego-Imperial Council

Aloha Council

Las Vegas Area Council

Great Southwest Council

Conquistador Council

Finger Lakes Council

Mountain West Council

Crossroads of the West Council

Greater Hudson Valley Council

Greater Hudson Valley Council a/k/a Hudson Delaware Council a/k/a Ten Mile River Scouts Camp a/k/a Camp Ranachqua

Hudson-Hamilton Council

Greater New York Councils, Boy Scouts of America a/k/a Ten Mile River Scouts Camp a/k/a Camp Ranachqua

Yucca Council

Far East Council

### III.    Defunct Local Councils

Alameda Council

San Francisco-Bay Area Council

Mount Diablo Silverado Council

Land of the Oneidas Council

Fort Stanwix Council

Burlington County Council

Manhattan Council

Nassau County Council

Washington Irving Council

Brooklyn Council

Queens Council

St. Lawrence Council

Seaway Valley Council

Olympic Area Council

Bronx Council

Steuben Area Council

Sullivan Trail Council

Adirondack Council

Jefferson-Lewis Council

Governor Clinton Council

Watchung Area Council

Buffalo Area Council

Dutchess County Council

Onondaga Council

Schenectady County Council

Otetiana Council

Hiawatha Council

Hiawatha Seaway Council

Fairfield County Council

Chicago Area Council

Essex County Council

Mohican Council

Genesee Council

Hudson Delaware Council

Siwanoy Council

Mount Vernon Council

Hendrick Hudson Council

Bronx Valley Council

James Fenimore Cooper Council

Siwanoy-Bronx Valley Council

Hutchinson River Council

Yonkers Council

Brooklyn Borough Council

Bayonne Council

Bronx Borough Council

Saratoga Council

Sir William Johnson Council

Manhattan Borough Council

Susquenango Council

French Creed Council

Boston Minuteman Council

Ore-Ida Council

Lewis & Clark Council

Quinnipiac Council

The General Greene Council

Staten Island Council

Desert Trails Council

Boulder Dam Area Council

Kit Carson Council

Great Southwest Area Council

Bergen Council

Hudson Valley Council

Westchester-Putnam Council

Southern New Jersey Council

Thomas A. Edison Council

Morris-Sussex Area Council

Eagle Rock Council

Robert Treat Council

Orange Mountain Council

George Washington Council

Tamarack Council

Gulf Ridge Council

IV.    **Named Chartered Organizations**

Archdiocese of New York

Audubon Baptist Church

Big Cross Elementary School

Capuchin Franciscans

Capuchin Franciscans Custody of Star of the Sea

Capuchin Franciscans Province of St. Mary

Carmel of the Immaculate Conception

Church of the Holy Innocents

City of Bloomingdale, Georgia

Corporation of the President of the Church of Jesus Christ of Latter-Day Saints

Diocese of Brooklyn

Diocese of Buffalo

Discalced Carmelite Nuns (O.C.D.) a.k.a. Order of Discalced Carmelites

First Baptist Church of Danville d/b/a Boy Scout Troop 354

First Baptist Church of Gainesville

First Baptist Church

Glens Falls City School District

Greek Orthodox Archdiocese of America

Holy Family Church

House of Hope Presbyterian Church

Mohawk District of the Northern New York Annual Conference of the Methodist Episcopal

Church of New York

Our Lady of Lourdes Catholic School

Our Savior Lutheran Church

Reformation Lutheran Church

Regis High School

Roman Catholic Archdiocese of New York, Archdiocese of New York

Roman Catholic Parish of St. Frances Xavier Cabrini, Rochester NY (formerly "Church of the Annunciation of Rochester, New York"), a religious corporation

Saint John the Baptist Church

School Sisters of Notre Dame Central Pacific Province, Inc.

School Sisters of Notre Dame, Region of Guam

Silver Springs Shores Presbyterian Church, Inc.

St. Ambrose Church

St. Benedict Joseph Labre Church

St. Catherine's Roman Catholic Church

St. Catherine's Roman Catholic Church School

St. Demetrios Greek Orthodox Church

St. Francis of Assisi Roman Catholic Church

St. Francis Xavier Church

St. Helena Parish

St. Nicholas of Tolentine

St. Paul's R.C. Church

St. Pius V

St. Pius X Catholic Church of Rochester, Minnesota

St. Teresa Parish a/k/a Church of St. Teresa of the Infant Jesus

The Diocese of Rochester (a/k/a "Roman Catholic Diocese of Rochester"), a religious corporation

The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc.

The Pingry School

The Roman Catholic Diocese of Syracuse

The School Sisters of Notre Dame, Milwaukee Province, Inc.

Town Of Deerfield

University Heights Presbyterian Church

USA Northeast Province of the Society of Jesus

Weedsport Central School District

Weedsport Central School District Board of Education

Faith Lutheran Church

New Hope Lutheran Church

Montana Synod of the Evangelical Lutheran Church in America Inc.

Moose Lodge Libby

Moose International

St. Michael's Church

Sarah Jane United Methodist Church

Church of the Holy Trinity

St. Stanislaus Kostka Catholic Church

Alliance Church

Catholic Church of St. John the Baptist and Transfiguration of Our Lord Parish

Bethel Commandment Church of the Living God of New Jersey, Inc.

Mount Laurel Fire Department

Our Lady of Guadalupe at St. Bernard

Fork Lane School

Dutch Lane School

Lee Avenue Elementary School

Hicksville Union Free School District

Archer Street School

Freeport Union Free School District

Our Holy Redeemer School

The Catholic Diocese of Rockville Centre, NY

St. Patrick's Catholic Academy

St. Mary and St. Antonios Coptic Orthodox Church

The Coptic Orthodox Diocese of New York and New England

Smithtown Central School District

St. James Elementary School

White Plains School District

George Washington Elementary School

Town of Russell

Russell Town Hall

Russell Methodist Church

Knox Memorial Central School

Edwards-Knox Central School District

Bethal Grange No. 404

Holy Rosary Church

Alexander Fire Department

Catholic Guardian Services A.K.A. Catholic Guardian Society

Grange Hall

Our Lady of Lourdes

First Presbyterian Church of Watervliet, N.Y.

Veterans of Foreign Wars #6763

Veterans of Foreign Wars of the United States

Rescue Volunteer Hose Company No. 1 of Cheektowga, N.Y.

Steele Elementary School

Baldwin Union Free School District

Trinity United Methodist Church

United Methodist Church, NewYork-Connecticut District

Greenburgh Junior High School

Greenburgh Central School District

School 23, Yonkers Public School

Edward Smith School

Syracuse City School District

Higbie Lane School

Secatogue School

West Islip School District

St. Ann's Episcopal Church

West Hills United Methodist Church

Holy Cross High School

Bradt Primary School

Mohonasen Central School District

Orchard Park United Methodist Church

Upper New York Conference of the United Methodist Church

The New York Province of the Society of Jesus

U.S.A. Northeast Province of the Jesuit Father and Brothers, a/k/a, U.S.A. Northeast Province

The USA Northeast Province of the Society of Jesus, Inc., d/b/a McQuaid Jesuit Community

McQuaid Jesuit High School

Lawrence School

St. Mary Roman Catholic Church

Redeemer Lutheran Church

Seneca Elementary School

West Irondequoit School District

Knights of Columbus, Father Baker Council #2243 a/k/a Knights of Columbus, Father Baker Council #2243

Big Cross Street Elementary SchoolGlen Falls City Schools

Town of York

York Town Hall

Circleville Elementary School

Pine Bush Central School District

St. Paul's Episcopal Church

Knights of Columbus Council 462

The Children's Village, Inc.

First Baptist Church of East Aurora

Kiwanis Club of Webster, New York, Inc.

Sacred Heart Church

Sacred Heart of Jesus

Roman Catholic Diocese of Albany

Mary Queen of Heaven Church

American Medical Response, Inc.

Our Mother of Good Counsel

St. Barnabas Church

St. Martha Parish

Park Presbyterian Church

St. Augustine's Church

St. Monica Church

Attica Lodge #462 F&AM

St. Paul's

Assumption

First Baptist Church of Rochester

Hitchcock Presbyterian Church

Christ Evangelical Lutheran Church

Dads Club of Troop 1, Flushing Inc.

Incarnation Parish

St. Bernard's Church

St. Bernard's School

St. John the Evangelist

Saint Rocco Roman Catholic Church

St. Peter's Lutheran Church

Holy House of Prayer for all People

First Presbyterian Church

St. Margaret's Church

St. John the Baptist Church

First United Church of East Syracuse

Basilica of the Sacred Heart

Christ Episcopal Church

Emmanuel Episcopal Church

New Hartford Presbyterian Church

A Group of Citizens

St. James' Episcopal Church

Sacred Heart Cathedral

Sacred Heart Cathedral a/k/a The Cathedral Community

Lions Club of Chili, Inc.

South Presbyterian Church

The Community Church of Pelhams

St. Bartholomew's Roman Catholic Church

Central Queens Young Men's and Young Women's Hebrew Association, Inc.

Blessed Virgin Mary, Help of Christians

Blessed Sacrament

American Legion Post 1287

St. Joseph's Patron Roman Catholic Church

Immaculate Heart of Mary

Stone Presbyterian Church

First United Methodist Church

Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights Of Columbus

Richmond Hill South Lions Club

Lincoln Middle School

Plattsburgh United Methodist Church

Lutheran Church of the Redeemer

All Saints Roman Catholic Parish Church

Central Synagogue

St. Elizabeth Parish

St. Elizabeth Roman Catholic Church (d/b/a St. Joseph Roman Catholic Church)

Roman Catholic Church of Brendan and St. Ann

St. Agnes Parish

Union University Church

The Church of Jesus Christ of Latter-Day Saints

Ten Mile Rivers Scout Camps

William Howard Taft High School

Christ the King Church

Woodworth Lake Scout Reservation

Boys & Girls Club of Metro Queens

Forestburg Scout Reservation Summer Camp

St. James Presbyterian Church

Presbytery of New York City

Rotary Scout Reservation

Congregational Christian Church

St. Philip Neri Parish

Holy Trinity Episcopal Church

The Episcopal Diocese of New York

Camp Woodland

Elk Lick Scout Reserve

Our Lady of Czestochowa Parish

Rotterdam Boys & Girls Club

Boys and Girls Club of Schenectady, Inc.

Boys & Girls Clubs of America, Inc.

People's Institutional A.M.E. Church

Onteora Scout Reservation

Church of the Most Holy Rosary

South Wilton Methodist

New Utrecht Reformed Church

St. Sylvester Roman Catholic Church

St. Amelia Catholic Church

Our Lady of the Snows Church

St. Mary's Church

St. Mary's Church a/k/a St. Mary's Roman Catholic Church, Our Lady Of Grace

Holy Family-Saint Thomas Aquinas a/k/a Church Of Saint Thomas Aquinas

Our Lady of Refuge Church

The Lakewood Memorial Post No. 1286, Inc.

YMCA of Greater New York

River's Edge United Methodist Church f/k/a Portville Methodist Church

Bowling Green Elementary School

East Meadow School District

Exley United Methodist Church

Bethesda Memorial Baptist Church, Inc.

Grace Lutheran Church

Louis Blum Jewish War Veterans Post

McNulty Elementary School

Amsterdam School District

The Roman Catholic Archdiocese of Newark

St. Catharine's Roman Catholic Church

Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints

Corporation of the President of the Church of Jesus Christ of Latter-Day Saints and Successors

Church of Jesus Christ of Latter Day Saints (LDS)

Steinway Reformed Church

Rome City School District

Church of the Holy Agony

St. Cecilia's Parish Service

Blasdell Volunteer Fire Company, Inc.

Dr. Martin Luther King Jr. Elementary School

Utica City School District

New Hartford Post 1376 American Legion

Centenary United Methodist Church

New Beginnings United Methodist Church of Elmira

St. James' Church

St. Martin of Tours

Hepburn Library of Waddington

North County Library System

Waddington Lions Club

Lions Club International

The Church of the Sacred Heart of Jesus

The Church of the Sacred Heart of Jesus Roman Catholic School

Church of the Transfiguration

St. John Kanty Church

The City of New York

New York City Department of Education

Episcopal Diocese of Long Island

McKownville United Methodist Church

St. Catherine of Sienna Church

St. John's Episcopal Church

Our Lady of the Sacred Heart Parish

Diocese of Ogdensburg

St. Fortunata Roman Catholic Church

Cathedral of Saint John the Divine

Central Synagogue Preservation Foundation, Inc.

Adventure Trails, Inc.

St. Luke's Lutheran Church

USA Midwest Province of the Society of Jesus

First Presbyterian Church of Weedsport

First Presbyterian Church a/k/a Weedsport First Presbyterian Church

American Legion, Department of New York

South Huntington School District

Birchwood Intermediate School

Red Mountain United Methodist Church

Church of the Resurrection Roman Catholic Parish Tempe

The Roman Catholic Church of the Diocese of Phoenix

Spring Valley Ward of the Church of Jesus Christ of Latter-Day Saints, Mayer, Arizona

The Desert Southwest Annual Conference of the United Methodist Church

Desert Southwest Annual (Regional) Conference of the United Methodist Church

Arizona Ecumenical Council

Los Arcos United Methodist Church

Ward #42 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona

Ward #43 of the Church of Jesus Christ of Latter-Day Saints, Mesa, Arizona

The Roman Catholic Church of the Diocese of Tucson

The Roman Catholic Church of the Diocese of Gallup

The Southern Baptist Convention

Brooks Community Center School

Roosevelt School District No. 66

Loma Linda School

Creighton Elementary School District

Cartwright School

Cartwright Elementary School District No. 83

Big Brothers Big Sisters of Central Arizona

Bicentennial North School

Glendale Elementary School District No. 40

St. Theresa Roman Catholic Parish Phoenix a/k/a St. Theresa

Roman Catholic Bishop of Phoenix

United States Air Force

Canyon State Academy, Inc.

Sabbar Shrine Temple Corporation

Shriners International

Boys' and Girls' Club of the Colorado River, Inc.

Desert Willow Ward of The Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona

Stockton Hill Ward of the Church of Jesus Christ of Latter-Day Saints, Kingman, Arizona

Centennial Park Ward of the Church of Jesus Christ of Latter-Day Saints, Kingsman, Arizona

First Presbyterian Church, Arizona

VFW Post 549

Veterans of Foreign Wars, Franklin Square

The United Methodist Church

First United Methodist Church of Gilbert

General Commission on United Methodist Men of the United Methodist Church

United Methodist Men Foundation

Tucson Unified School District

Douglas Lodge No. 955, Benevolent and Protective Order of El[ks] a/k/a Elks Lodge

Evangelical Lutheran Church of the King of Tucson

Abounding Grace – ELCA

Tucson Post No. 549 Veterans of Foreign Wars of the U.S.

St. Alban's Episcopal Church of Tucson, Inc.

Orange Grove Middle School

Catalina Foothills Unified School District No. 16

Corbett Elementary School

Tucson Unified School District No. 1 of Pima County

The Church of Jesus Christ of Latter-Day Saints Francisco Park Ward

The Church of Jesus Christ of Latter-Day Saints Richfield, Utah Stake

Arizona Elks Association

First Lutheran Church Shelby

Fordham University

Board of Trustees of Fordham University

John and Jane Doe 1-30, members of the Board of Trustees of Fordham University

Saint Anne's R.C. Church

New York City Police Department

Riverdale Presbyterian Church

The Children's Village

Wolcott Rotary Club

John Winthrop Elementary School

Bridgeport Public Schools

General Conference of the United Methodist Church

Northeastern Jurisdiction of the United Methodist Church

Upper New York Annual (Regional) Conference of the United Methodist Church

First United Methodist Church of Endicott

Good Shepherd Lutheran Church

Benevolent and Protective Order of 141 Troy Elks

Benevolent and Protective Order of the Elks

Essex County Sheriff's Office

P.J. Gelinas Junior High School

Three Village Central School District

Saint Paul's United Methodist Church of Staten Island

Greater Rumford Community Center

Roman Catholic Diocese of Portland

Roman Catholic Bishop of Portland

St. Athanasius Catholic Church

The Order of the Holy Cross

Brookdale Reformed Church

Soundview Ward of the Church of Jesus Christ of Latter-Day Saints, University Place Washington

Curtis Junior High School and University Place School District

American Legion Post #279

Old North Reformed Church

Reformed Church in America

Quinton Fellowship Baptist Church

St. Bernard of Clairvaux

Our Lady of Peace Church

Diocese of Metuchen

Stillwater Area Volunteer Fire Company

Three Bridges Volunteer Fire Company

Raymond E. Voorhees Elementary School

Old Bridge Township Public Schools

Long Branch Elementary School

Long Branch Public Schools

Order of the Teachers of the Children of God

St. Philips Episcopal/Anglican Church

Suffolk County Police Department

United Church of Christ a/k/a Flushing Bowne Street Community Church UCC

St. Mark's & St. John's Episcopal Church

Greek Orthodox Church of the Holy Spirit

Camden Central Schools

Broadway Presbyterian Church of the City of New York

St. Augustine-Francis Xavier Parish f/k/a St. Augustine Roman Catholic Church

Friends Seminary

Valley Stream Union District #30

Shaw Avenue Elementary School

Ellenville United Methodist Church

American Baptist Churches, USA

Concord Baptist Church of Christ

Bay Ridge Jewish Center

Church of Our Lady of Victory and Sacred Heart of Mount Vernon, NY

Seneca Falls United Methodist Church

First Presbyterian Church of Baldwinsville

Gethsemane United Methodist Church

Suffolk Masonic District

Riverhead Masonic Lodge

St. Martin de Porres Catholic Church f/k/a St. Matthews's Church

Grace Episcopal Church

Church of the Resurrection (New York)

St. Lawrence Roman Catholic Church

Brentwood Union Free School District

Little Falls Methodist Church

Grand Lodge of Free and Accepted Masons of the State of New York

(Unnamed) Masonic Temple

St. Mary Star of the Sea Parish

Parish of St. Michael-St. Malachy f/k/a Malachy's Church

St. Finbar Catholic Church

St. Mary Catholic Church a.k.a. St. Mary Parish

Our Lady of Guadalupe at St. Bernard Church

Church of the Open Door a/k/a Open Door Church of God in Christ

People Congregation United Church of Christ

Allen Catholic Church

Our Lady Queen of Peace Church

Shiloh Baptist Church

Unity Baptist Church

Clark County School District

Winston S. Churchill Elementary School

Fairfield Public Schools

All Saints Episcopal Church

Spruce Street Elementary School

Lakewood Public School District

The Episcopal Church of St. James

The Episcopal Diocese of Newark

Woodstown Presbyterian Church

Sacred Heart Church

Diocese of Trenton

South Central Jurisdiction of the United Methodist Church

Great Plains Annual Conference of the United Methodist Church

First United Methodist Church of Independence, Kansas

St. Paul of the Cross parish

Archdiocese of Newark

Our Lady Queen of Martyrs School

SS. Columba-Brigid Church

St. Joseph Cathedral Church

Covenant United Methodist Church

Rochester City School District

New Hartford Post No. 1376 Incorporated The American Legion, Department of New York

Parsells Avenue Baptist Church a/k/a The Historic Parsells Church a/k/a Parsells Avenue Community Church

Laurenton United Presbyterian Church

United Church of Christ

St. Brendan's Roman Catholic Church d/b/a Roman Catholic Parish of St. Brendan & St. Ann

Shrine Church of St. Gerard Majella

Kips Bay Boys & Girls Club

Episcopal Church of the Crucifixion

St. Barbara Roman Catholic Church

New York Public School 163

Siloam Presbyterian Church

Antioch Baptist Church f/k/a Greene Avenue Baptist Church

Hempstead Post No 390, American Legion, Inc.

West Virginia Conference of the United Methodist Church

Johnson Memorial United Methodist Church

Church of Our Lady of Lourdes

Boys and Girls Club of Utica f/k/a Utica Boys Club

Rush Fire Department, Inc.

Troop 1378 Prince William District NCAC

Dale City Lodge #2165, Loyal Order of Moose, Inc.

Bethel Presbyterian Church

First Presbyterian Church of Buffalo

Episcopal Diocese of Western New York

St. Mark's and All Saints' Episcopal Church

St. Francis Borgia Catholic Church

Bay Shore Union Free School District

Fifth Avenue Elementary

Schenectady City Schools

Los Angeles Unified School District

Moravian Church, Northern Province

The Executive Board of the Eastern District of the Moravian Church in America (d/b/a Moravian Church Eastern District)

Tremont Terrace Moravian Church, Inc.

Castleton Hill Moravian Church

The Moravian Churches of Staten Island

Roman Catholic Parish of Mary's Nativity-St. Ann

Rotary Club of Sodus

Alplaus United Methodist Church

St. Camillus - St. Virgilius Roman Catholic Church

St. Mark Protestant Episcopal Church (d/b/a St. Ann and the Holy Trinity Episcopal Church and St. Michael Protestant Episcopal Church, and Holy Trinity Protestant Episcopal Church)

St. Samuel Cathedral Church of God in Christ

St. Mark's & St. John's Episcopal Church

North Tonawanda City Schools a/k/a North Tonawanda City School District

St. Rose of Lima Catholic Church

Moreland Olive Branch Grange

Grange Patrons Husbandry Nys

Grange Patrons Husbandry National

Blessed Trinity Roman Catholic Church Society of Buffalo

Legnard-Curtin Post 927 American Legion Inc.

Christ Lutheran Church

Metropolitan New York Synod of The Evangelical Lutheran Church In America

Evangelical Lutheran Church In America

Bethany Baptist Church

Christ Evangelical and Reformed Church (d/b/a United Church of Christ And United Church of Christ New York Conference)

St. Helena's Roman Catholic Church

St. Francis Church

Lutheran Church of The Resurrection a/k/a Resurrection Lutheran Church

Fort Orange American Legion Post 30 a/k/a Fort Orange, NY Post 30 a/k/a Fort Orange Post 30, American Legion, Department Of New York, Inc.

Trinity United Methodist Church a/k/a Trinity UMC of Lagrangeville

Trinity United Methodist Church (d/b/a Trinity Methodist Episcopal Church of Stony Point, Inc.)

West End Temple

Young Men's Hebrew Association a/k/a YMHA, Jewish Community Center - Brooklyn

First Presbyterian Church a/k/a The First Presbyterian Church of Oneida

Onondaga Hill Presbyterian Church

Public School 65 Mother Hale Academy

William P. Mooney VFW Post 2652

Elk's Lodge #275 a/k/a BPOE #275

Edgemont School District

First Methodist Church a/k/a Morning Star United Methodist Church

Temple B'Nai Torah

St. Paul's United Methodist Church

Our Lady of Angels Church a/k/a Our Lady of Angels Catholic Parish

Our Lady of Fatima RC Church a/k/a Our Lady of Fatima

Union Settlement a/k/a Union Settlement Association

Tupper Lake United Community Church

Presbytery Of Northern New York

The Synod Of The Northeast Of The Presbyterian Church (U.S.A.)

Presbyterian Church (USA)

Bethany United Methodist Church

Old Dutch Church

Lions Club of Wellsville Inc.

Lions Club of West Hempstead, Inc.

American Legion Babylon Post #94

Rescue Hose Company No. 1 f/k/a Volunteer Hose Company No. 1 Of Cheektowaga

Fort Washington Collegiate Church

Fordham Manor Church

New York City Housing Authority

The Concord Baptist Church of Christ

Church of the Good Shepherd

Totowa United Methodist Church

Saint Ann Church

Sacred Heart of Jesus Parish a/k/a Sacred Heart Church

Lincoln Elementary School

Nutley Public School

The Synod of the Northeast of the Presbytery of the Palisades

West Side Presbyterian Church of Englewood, New Jersey

Greater New Jersey Conference of the United Methodist Church

First United Methodist Church of Mays Landing, NJ, Inc.

Hightstown Lodge No. 1955, Benevolent and protective Order of Elks of the United States of America

West Baton Rouge Parish School Board

St. Paul Evangelical Lutheran Church in America

Elmira City School District

Riverside Elementary School

St. John's Evanglical Lutheran Church

Holy Family Catholic Church

Our Lady of Mount Carmel School and Church

Chambers Elementary School

Kingston School District

Most Holy Rosary Church

Bishop Ludden High School

Church of Our Savior, a.ka. Our Saviour Parish p.k.a. Our Saviour School

East Ohio Conference of the United Methodist Church

St. James Episcopal Church

Brockport First Baptist Church

Neil Armstrong Grammar School

Friends of Ithica Sea Scouts

Williamson Rotary Club

The Boys and Girls Club of Syracuse

Camp Zerbe

Trinity Catholic School

North Presbyterian Church a/k/a The Presbyterian Church in Geneva

Trach-Auringer VFW Auxilliary to Post 7325, Inc.

American Leagion Raymond Faulkner Cook Post No. 858 of the American Legion, Department of New York, Inc.

Church of St. Gregory the Great of Harrison, NY

Lincoln Memorial United Methodist Church

Our Lady of the Sacred Heart Roman Catholic Church

Assumption of the Blessed Church

Portland Congregational Church

Tri-Church Parrish

St. Joseph University School f/k/a St. Joseph Parochial School

The Wesleyan Church

Western New York District, Inc. of the Wesleyan Church

Zionquest Christian Fellowship

The Protestant Episcopal Church of the United States, Inc.

St. Sylvester Parish Staten Island, New York

Greenwood Baptist Church

Young Men's Christian Association

Beth Shalom v'Emeth Reform Temple

Episcopal Church of Grace and Resurrection

The Council of Churches of the City of New York

William H. Pouch Boy Scout Camp

City of Rochester

The Children's School of Rochester School No. 15

Tay House Lodge at Cobbs Hill Park

Parent Teachers' Association No. 1 School

Ebenezer Baptist Church

Webster Central School District

Dad's Club of Troop One, Flushing, Inc.

The Roman Catholic Diocese of Brooklyn

St. Paul's Lutheran Church

Prebytery of New York City

Rutgers Presbyterian Church

Parish of St. Paul and St. Agnes Catholic Church

St. Thomas' Episcopal Church

St. Thomas' Church of Rochester

Episcopal Diocese of Rochester

American Legion Post #954

St. Andrew's Catholic Church

St, Ann's Episcopal Church

Episcopal Church of Long Island

Mount Markham Central School District

Baptist Church of Schenectady

Methodist Church Upper New York Confernce

St. Dennis-St. Peter's Roman Catholic Church

Camp Shiloh

P.S. 321 William Penn

The Park Slope Educational Complex at M.S. 88

Zion Episcopal Church

Cornerstone Baptist Church

Reformed Church of Huguenot Park

Garden City Community Church

Greenport American Legion

Apalachin Fire Department

Alfred W. Dater Council

Darien VFW Post 6933

Prospect Avenue PTO

Chautauqua County

Chautauqua County Emergency Services

Cherry Creek Fire Department

Cattaraugus Elementary School

Cattaraugus-Little Valley Central School District

Holy Family Parish

Our Lady of Charity

Town of Woodlynne

Immaculate Conception Church and Abbott House

First Baptist Church of Holland

Divine Grace Church

Nativity of the Blessed Virgin Mary Church

Presbytery of Susquehanna Valley

Parish of Saints John and Andrew Catholic Church

St. John's The Evangelist Roman Catholic Church and School

Church of Our Lady of Mercy Roman Catholic Church

Catholic Mutual Relief Society of America

Saint Francis of Assisi-St Blaise Catholic Church

Catholic Church of Niagara Falls

Broadway United Methodist Church of Christ

Saint Peters Catholic School

Cathedral of Immaculate Conception

Third Presbyterian Church

Saint Phillip and James Catholic Church

Saint Catherine of Genoa Church,

Bethel Christian Temple

Shrine Church of Our Lady of Solace

Saint Stephens Episcopal Church

NY Botanical Garden

Saint Augustine-Our Lady of Victory Roman Catholic Church

Infant of Prague Church

Immaculate Heart-Mary Parish

Spencer-Port Middle School, Catholic Youth Organization

Thomas C. Giordana Middle School 45

Wellsville Junior High School

West Gates Avenue School

Harlem YMCA

Saint Joseph Elementary School

Bridgeport Fire District

Saint Brendan's School

Long Beach Central School

Chestnut Hill Middle School

Hamilton-Madison House

Boys and Girls Club

Hanover Housing Projects

West Valley Central School

Meachem Elementary School

Queens Explorers Elementary School

Little Sunflower Children and Family Services of New York

Abgs Middle School

Chatham Town Hall

Center Moriches Union Free School District

Massapequa Union Free School District

American Legion Post 494 Philip Steigler d/b/a Philip Steigler Post

Presbytery of Western New York

Grove Street Christian Church

St. Andrews Episcopal Church

St. Thomas Aquinas Roman Catholic Church

Immanual Lutheran Church

Augustana Lutheran Church

The Catholic Charities of The Archdiocese of New York

The Upstate New York Synod Evangelical Lutheran Church In America

The Salvation Army Manhattan Citadel Corps Community Center

Woodpark Primary School

Commack School District

Saint Bernard's School

Beaver River Central School, Beaver River Central School District

The David A. Stein Riverdale Kingsbridge Academy

St. John The Baptist Ukrainian Catholic Church

Holy Trinity Roman Catholic Church
Plattekill Volunteer Fire Department #1

Holy Ghost Academy

Saint Matthew's Lutheran Church

All Saints Church

Flatbush Park Jewish Center

St. Roman Catholic Church

Central Nyack Fire Department

Rylander Community Center

Middleburgh Central High School District

Penfield Presbyterian Church

St. Margaret Mary Church

Moose Club

St. Peter & Paul Church

Sons of The American Legion Squadron #1738

Memorial A.M.E. Zion Church

Rush Temple A.M.E. Zion Church

Christ United Methodist Church

St. Agnes Cathedral

Transfiguration of Christ Church Greek Orthodox Church

St. James Cathedral Basilica

First Presbyterian Church

First Congregational Church of Riverhead

Bradford Township Community Club

Veterans of Foreign Wars of Fort Plains, Veterans of Foreign Wars Post 8113
St. Paul The Apostle Church

King David Center for Nursing and Rehabilitation

Arlington Rotary

St. Gregory Roman Catholic Church

Saint Cecilia & Holy Agony Catholic Church

Bayport United Methodist Church

Smithtown United Methodist Church

United Methodist Church of New York

Covenant Avenue Baptist Church

St. John's Catholic Church

Fort Washington Collegiate Church

St. John Chrysostom's Catholic Church

Sacred Heart Catholic Church

United Methodist Church of Wappingers Falls

St. Teresa of Avila Catholic Church

Co-Cathedral of St. Joseph and St. Teresa of Avila Church

Corpus Christi Catholic Church

First Presbyterian Church of Hamptonburgh

Wesley United Methodist Church

Trinity Lutheran Church

Saint Lawrence Catholic Church

Saint Ann's Episcopal Church

Trinity Methodist Church

Bellevue Ward of the Church of Jesus Christ of Latter-Day Saints, Bellevue, Washington

Brooklyn Community Service Counsel Boy Scouts of America

Metropolitan District of the New York Annual Conference

Public School #34

Falconer United Methodist Church

First Presbyterian Church, Chillicothe, Ohio

St. Margaret Mary Elementary School

Immaculate Conception School, Partnership Schools

National Council of Young Israel

Carey Gardens Community Center, Inc. a/k/a Carey Gardens Community Center

J.H.S. 80 The Mosholu Parkway

St. Sylvester Church

Brooklyn Tabernacle Deliverance Center

Mt. Lebanon Baptist Church

St. Peter Evangelical Lutheran Church

Wadsworth Baptist Church

Church-In-The-Gardens

Creston Avenue Baptist Church

Trinity Baptist Church

White Plains Hospital Medical Center
Bethany African Methodist Episcopal Church

St. Luke's Roman Catholic Church

St. Sylvester's School

Metropolitan Fire Association, Inc.

Salem United Methodist Church

Long Beach City School District

First Christian Church

Andover Lodge, No. 558, F. & A.M.

New York Grand Lodge of Ancient Free and Accepted Masons Incoprorated

Union City Police Department

Brentwood Rotary Club


46078105.1