## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC.[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |
| BOY SCOUTS OF AMERICA<br><br>Plaintiff,<br>v.<br><br>A.A., et al.,<br><br>Defendants. | Adv. Pro. No. 20-50527 (LSS) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 22, 2022, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Filing of Amended Schedule 1 to Consent Order [Adv. Docket No. 224]**

Dated: June 22, 2022

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 22 nd day of June, 20 22 by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **EXHIBIT A**

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Silver Golub & Teitell, LLP — Attn: Paul A Slager | Re: Christopher Adorno | 184 Atlantic St | Stamford, CT 06901 | | First Class Mail |
| Designated Party | White & Stradley, PLLC — Attn: Leto Copeley | Re: James Doe | 3105 Charles B Root Wynd | Raleigh, NC 27612 | | First Class Mail |
| Designated Party | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian — Attn: Andrea Bierstein | | | | abierstein@simmonsfirm.com | Email |
| Designated Party | Amy L. Bradley — Attn: Melissa E. Sevier | | | | abradley@brightandtinley.com | Email |
| Designated Party | Swartz & Swartz, P.C. And Paul Mones, PC — Attn: Alan L Cantor | | | | acantor@swartzlaw.com | Email |
| Designated Party | Lowey Dannenberg, P.C. And Beakley Platt & Schmidt, LLP — Attn: Anthony Christina | | | | achristina@lowey.com | Email |
| Designated Party | Ann C. Ochsner — Attn: Whitley Law Firm | | | | aco@whitleylawfirm.com | Email |
| Designated Party | Law Office Of Anthony C. Perez — Attn: Anthony C Perez | | | | acp@perezlawyer.com | Email |
| Designated Party | Adam D Horowitz — Attn: Adam D Horowitz | | | | adam@adamhorowitzlaw.com | Email |
| Designated Party | Horowitz Law — Attn: Adam D. Horowitz | | | | adam@adamhorowitzlaw.com | Email |
| Designated Party | Adam Krause — Attn: Krause & Kinsman Law Firm | | | | adam@krauseandkinsman.com | Email |
| Designated Party | Dougherty Law Firm, PA — Attn: Adam T Dougherty | | | | adam@wertryscases.com | Email |
| Designated Party | Zuckerman Spaeder, LLP — Attn: Adan D Goelman | | | | agoelman@zuckerman.com | Email |
| Designated Party | Annika K. Martin — Attn: Cabraser, Heimann & Bernstein LLP | | | | akmartin@lchb.com | Email |
| Designated Party | Matthew J. Shock — Attn: Helene M. Weiss | | | | akull@meylaw.com | Email |
| Designated Party | Amanda A. Mingo — Attn: Rawls, Scheer, Clary & Mingo, PLLC | | | | amingo@rcsmlaw.com | Email |
| Designated Party | Andrea L Vieira — Attn: Nettles Morris | | | | andrea@nettlesmorris.com | Email |
| Designated Party | Crew Janci, LLP — Attn: Andria K Seo | | | | andria@crewjanci.com | Email |
| Designated Party | Sommer D. Luther — Attn: Albert W. Northrup | | | | anorthrup@wagstafflawfirm.com | Email |
| Designated Party | Bleakley Platt & Schmidt, LLP — Attn: Adam Rodriguez | | | | arodriguez@bpslaw.com | Email |
| Designated Party | Gallik, Bremer & Molloy, PC — Attn: Ashley L Vaughn | | | | ashley@dumasandvaughn.com | Email |
| Designated Party | Dumas & Vaughn, Attorneys At Law, And Kaltoury & Mcdougal — Attn: Ashley L Vaughn | | | | ashley@dumasandvaughn.com | Email |
| Designated Party | Janet, Janet & Suggs, LLP — Attn: Andrew S Janet | | | | asjanet@jjsjustice.com | Email |
| Designated Party | Willard J. Moody, Jr. — Attn: L. Stone | | | | astone@moodyrlaw.com | Email |
| Designated Party | Ari Taub — Attn: Phillips & Paolicelli, LLP | | | | ataub@p3law.com | Email |
| Designated Party | Tracy Baer — Attn: Andrew L. Treger | | | | atreger@baertreger.com | Email |
| Designated Party | Bernard V. Kleinman — Attn: Law Office of Bernard V. Kleinman, PLLC | | | | attrnylwyr@yahoo.com | Email |
| Designated Party | Rubenstein & Rynecki, Esqs. — Attn: Sanford Rubenstein, Esq. | | | | attyrubenstein@aol.com | Email |
| Designated Party | Brett S. Bustamante — Attn: Paul J. Napoli | | | | BBustamante@NapoliLaw.com | Email |
| Designated Party | Bradley Gerstman — Attn: Gerstman Schwartz, LLP | | | | bgerstman@gerstmanschwartz.com | Email |
| Designated Party | Lowey Dannenberg, P.C. And — Attn: Barbara J Hart, Bleakley Platt & Schmidt, LLP | | | | bhart@lowey.com | Email |
| Designated Party | Phelan Petty, Plc, And Andreozzi & Associates, PC — Attn: Brielle M Hunt | | | | bhunt@phelanpetty.com | Email |
| Designated Party | William H. Barfield — Attn: McDonald Worley | | | | bill@mcdonaldworley.com | Email |
| Designated Party | Nagel Rice, LLP — Attn: Bruce H. Nagel, Bradley L. Rice | | | | bnagel@nagelrice.com, brice@nagelrice.com | Email |
| Designated Party | Grant C. Boyd — Attn: Thomas L. Stewart | | | | boyd@obrienlawfirm.com | Email |
| Designated Party | Law Offices Of Brad D. Hall, LLC — Attn: Brad D Hall, Levi A Monagle, Lisa P Ford | | | | brad@bhallfirm.com | Email |
| Designated Party | Golf Law Group, LLC — Attn: Brooke A Goff, Esq | | | | brooke@golflawgroup.net | Email |
| Designated Party | Chris Dove — Attn: DRZ Law, LLC | | | | chris@drzlawfirm.com | Email |
| Designated Party | Zuckerman Spaeder, LLP — Attn: Carl S Kravitz | | | | ckravitz@zuckerman.com | Email |
| Designated Party | Rothstein Donatelli, LLP — Attn: Carolina E Manierra | | | | cmanierra@rothsteinlaw.com | Email |
| Designated Party | Zuckerman Spaeder, LLP — Attn: Caroline Judge Mehta | | | | cmehta@zuckerman.com | Email |
| Designated Party | Rothstein Donatelli, LLP — Attn: Carolyn C Nichols | | | | cnnichols@rothsteinlaw.com | Email |
| Designated Party | Roppat F. Luhanna — Attn: Steven D. Cohn | | | | cohn@chaffinluhana.com | Email |
| Designated Party | Craig K. Vernon — Attn: JAMES, VERNON AND WEEKS, P.A. | | | | craig@jvwlaw.net | Email |
| Designated Party | TREMONT SHELDON ROBINSON MAHONEY P.C. — Attn: | | | | crobinson@tremontsheldon.com | Email |
| Designated Party | Christopher T Nace — Attn: Paulson & Nace, PLLC | | | | ctnace@paulsonandnace.com | Email |
| Designated Party | Christopher T Nace — Attn: Paulson & Nace, PLLC | | | | ctnace@paulsonandnace.com | Email |
| Designated Party | Paulson & Nace, PLLC — Attn: Christopher T. Nace | | | | ctnace@paulsonandnace.com | Email |
| Designated Party | James Vernon & Weeks, PA — Attn: Craig K Vernon | | | | cvernon@jvwlaw.net | Email |
| Designated Party | James, Vernon & Weeks, P.A. And Nooker Law Firm, LLC — Attn: Craig Vernon | | | | cvernon@jvwlaw.net | Email |
| Designated Party | James, Vernon & Weeks, P.A, And Nooker Law Firm, LLC — Attn: Cari Whitmire | | | | cwhitmire@forthepeople.com | Email |
| Designated Party | Cathy A. Williams — Attn: Levine Law Group, PA | | | | cwilliams@levinelawgrouppa.com | Email |
| Designated Party | Penn Law, And Paul Mones, PC — Attn: Darren W Penn, | | | | darren@pennlawgroup.com | Email |
| Designated Party | Brautigam & Brautigam, L.L.P. — Attn: Daryl P. Brautigam | | | | darylbrautigam@brautigamlaw.com | Email |
| Designated Party | David L.. Kramer, P.C. — Attn: David L. Kramer | | | | David@KramerLaw.us | Email |
| Designated Party | Daniel R Bevere — Attn: Pirto, Zinna, Cifelli, Paris & Genitempo, LLC | | | | dbevere@pirzinnialaw.com | Email |
| Designated Party | Davis Miles Mcguire Gardner, PLLC — Attn: Dwayne D Burns | | | | dburns@davismiles.com | Email |
| Designated Party | Herman Law — Attn: Daniel G Ellis | | | | dellis@hermanlaw.com | Email |
| Designated Party | CHIPMAN, BROWN, CICERO & COLE, LLP — Attn: | | | | dengross@chipmanbrown.com | Email |
| Designated Party | Emery Celli Brinckerhoff & Abady LLP — Debra L. Greenberger | | | | dgreenberger@ecbalaw.com | Email |
| Designated Party | Lujan & Wolff, LLP — Attn: David J Lujan | | | | djl@lawguam.com | Email |
| Designated Party | David B. Krangle — Attn: Alonso Krangle, LLP | | | | dkrangle@alonsolerangle.com | Email |
| Designated Party | Daniel Lapinski — Attn: Motley Rice, LLC | | | | Dlapinski@motleyrice.com | Email |
| Designated Party | Kaufman, Lieb, Lebowitz & Frick — Attn: David A. Lebowitz | | | | dlebowitz@kllflaw.com | Email |
| Designated Party | Juncl. & Associates, PLLC — Attn: Deborah Kay Levy | | | | DLevy@LhmcdLaw.com | Email |
| Designated Party | TREMONT SHELDON ROBINSON MAHONEY P.C. — Attn: | | | | dmahoney@tremontsheldon.com | Email |
| Designated Party | Okun, Oddo & Babat, P.C. — Attn: David M. Oddo | | | | do@oddobabat.com | Email |
| Designated Party | Bass Law, LLC — Attn: Dondra Bass O'Neal, Esq | | | | dondra@basszurvylaw.com | Email |
| Designated Party | Phillips & Paolicelli, LLP, And — Attn: Diane Paolicelli | | | | dpaolicelli@p3law.com | Email |
| Designated Party | Fenoit & Barr, PC | | | | | Email |
| Designated Party | Eric W Siegle — Siegle & Sims, LLP | | | | e.siegle@sieglelaws.com | Email |
| Designated Party | Siegle & Sims, LLP — Eric W. Siegle | | | | e.siegle@sieglelaws.com | Email |
| Designated Party | Emily T. Acosta — Martin Baughman, PLLC | | | | eacosta@martinbaughman.com | Email |
| Designated Party | Javenbaum Wurgaft Hicks Kahn Wikstrom & Sinins — Eric G. Kahn | | | | ekahn@lawjw.com | Email |
| Designated Party | Ellie A. Silverman — Law Office of Ellie Silverman | | | | ellie@ellieslivermanlaw.com | Email |
| Designated Party | Tracy Baer — Andrew L. Treger | | | | erudin@baertreger.com | Email |
| Designated Party | Hurley Mckenna & Mertz — Attn: Evan M Smola, Christopher T Hurley | | | | ESmola@hurley-law.com | Email |
| Designated Party | Gregg L. Zeff — Attn: Zeff, Zelson | | | | ezelson@gzefflaw.com | Email |
| Designated Party | Frederic R. Abramson — Law Office of Frederic R. Abramson | | | | fabramson@abramsonlegal.com | Email |
| Designated Party | Sullivan Papain Block McGrath Coffinas & Cannavo, PC — Frank V. Floriam | | | | fflorian@triallaw1.com | Email |
| Designated Party | Roberts Fowler & Visosky, LLP — Attn: Kevin J Fowler, Esq | | | | fowler@gustetassistsr.com | Email |
| Designated Party | Dougherty Law Firm, PA — | | | | giancarlo@wertryscases.com | Email |
| Designated Party | Gianforcaro Law — Gregory G. Gianforcaro, Esq., | | | | gianforcarolaw@msn.com | Email |
| Designated Party | The Rosner Law Group LLC — Attn: Jason A. Gibson | | | | gibson@teamrosner.com | Email |
| Designated Party | Dumas & Vaughn, Attorneys At Law, And Kaltoury & Mcdougal — Attn: Gilion C Dumas | | | | gilion@dumasandvaughn.com | Email |
| Designated Party | Hopkins Law Office, P.L.C, And Dumas Law Group — Attn: Gilion C Dumas | | | | gilion@dumaslawgroup.com | Email |
| Designated Party | Janet, Janet & Suggs, LLP — Attn: Gerald O Jowers, Jr | | | | gjowers@jjsjustice.com | Email |
| Designated Party | Sweeney, Reich & Bolz, LLP — Gerald J. Sweeney, Esq. | | | | gbssmakos@srbslawfirm.com, gsweeney@srbslawfirm.com | Email |
| Designated Party | Gregory J. Stacker — Law Office of Gregory J. Stacker, LLC | | | | greg@stackerlawoffice.com | Email |
| Designated Party | Ward Black Law — Gabriel Snyder | | | | gsnyder@crwardblack.com | Email |
| Designated Party | Gerald J. Williams — Williams Cedar, LLC | | | | gwilliams@williamscedar.com | Email |
| Designated Party | Robert S. Hoagman — Heather Jahnes | | | | heather@hoglungslaw.com | Email |
| Designated Party | Crew Janci, LLP, And Hollis K. Mcmilan, PC — Attn: Hollis K Mcmilan | | | | hmcmilan@kmlaw.com | Email |
| Designated Party | Hollis K. McMilan, P.C. — Hollis K. McMilan | | | | hmcmilan@hkmlaw.com | Email |
| Designated Party | Hach Rose Schirripa & Cheverie, LLP — Hillary M. Nappi | | | | hnappi@hrsclaw.com | Email |
| Designated Party | Van Zenten & Onik, LLC — Attn: Hans H Van Zenten | | | | hvanzanten@vonlaw.com | Email |
| Designated Party | Matthew J. Shock — Helene M. Weiss | | | | hweiss@meylaw.com | Email |
| Designated Party | Ian S Millican — Robins Kaplan, LLP — 399 Park Ave, Ste 3600 | | | | IMillican@RobinsKaplan.com | Email |
| Designated Party | Gregory L. Laker — Amina A. Thomas | Shaunestte N. Terrell | Cohen & Malad, LLP | One Indiana Square, Suite 1400 | Indianapolis, IN 46204 | First Class Mail |
| Designated Party | Ines de Ondarza Simmons — De Ondarza Simmons, PLLC | | | | inez@deondarzasimmons.com | Email |
| Designated Party | Fidelity Law Group, LLC — Jonathan S. Shbeeb | | | | jshbeeb@thefidelitylawgroup.com | Email |
| Designated Party | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC — Attn: James R Marsh, | | | | jamesmarsh@marsh.law | Email |
| Designated Party | Lisa Lamer — Donald S. Higley, II | Robert O. Jenkins | Lanier Law Group, PA — 4915 Piedmont Parkway, Suite 104 | | Jamestown, North Carolina 27282 | First Class Mail |
| Designated Party | Pfau Cochran Vertetis Amala, PLLC — Attn: Jason P Amala | | | | jason@pcvalaw.com | Email |
| Designated Party | Tiwald Law, PC — Attn: John R Reidy | | | | jay@tiwaldlaw.com | Email |
| Designated Party | Clark, Hunt, Ahern & Embry — Attn: Jonathan A Barnes | | | | jbarnes@chelaw.com | Email |
| Designated Party | Bonina & Bonina, P.C. — Attn: John Bonina | | | | jbonina@mecdlaw1.com | Email |
| Designated Party | John Bonina — Bonina & Bonina, PC | | | | jbonina@mecdlaw1.com | Email |
| Designated Party | Stobierski & Connor — Attn: John P Connor, Esq | | | | jconnor@stobierski.com | Email |
| Designated Party | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian — Attn: Jayne Conroy | | | | jconroy@simmonsfirm.com | Email |
| Designated Party | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP — Attn: James L Dumas | | | | jdumas@lindsayhart.com | Email |
| Designated Party | Lindsay Hart, LLP — James L. Dumas, and Jay Beattie | | | | jdumas@lindsayhart.com, jbeattie@lindsayhart.com | Email |
| Designated Party | Jeff Anderson & Associates, PA — Attn: Jeffrey R Anderson, Trusha Patel Goffe | | | | jeff@andersonadvocates.com | Email |
| Designated Party | Jeff Anderson & Associates, PA — Attn: Jeffrey R Anderson, | | | | jeff@andersonadvocates.com | Email |
| Designated Party | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC — Attn: Jennifer Freeman | | | | jenniferfreeman@marsh.law | Email |
| Designated Party | Dreyer Boyajian LLP — Joshua R. Friedman, Esq. | | | | jfriedman@dblawny.com | Email |
| Designated Party | Silver Golub & Teitell, LLP — Attn: Paul A Slager, Jennifer R Goldstein | | | | jgoldstein@sgtlaw.com | Email |
| Designated Party | Herman Law — Jeff Herman | | | | jherman@hermanlaw.com | Email |
| Designated Party | Jeff Herman — Herman Law | | | | jherman@hermanlaw.com | Email |
| Designated Party | Herman Law — Attn: Jeff Herman, | | | | jherman@hermanlaw.com | Email |
| Designated Party | Joshua H. Haffner — Vahan Mikayelyan | | | | jh@haffnerlawyers.com | Email |
| Designated Party | Stevens & Lee, P.C. — Attn: Joseph H. Huston, Jr. | | | | jhh@stevenslee.com | Email |
| Designated Party | Gallik, Bremer & Molloy, PC — Attn: James P Molloy | | | | jim@galliklawfirm.com | Email |
| Designated Party | Je Yon Jung — May Lightfoot, PLLC | | | | jjung@maylightfootlaw.com | Email |
| Designated Party | STARK & STARK, P.C. — Joseph H. Lemkin, Esq. | | | | jlemkin@stark-stark.com | Email |

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | John C. Manly | Taylor W. Bören | | | | jmanly@manlystewart.com | Email |
| Designated Party | Rebenack, Aronow & Mascolo, LLP | Attn: J Silvio Mascolo | | | | smascolo@ram.law | Email |
| Designated Party | Wiley Malehorn Sirota & Raynes | Attn: James M Mccready | | | | jmccready@wmsrlaw.com | Email |
| Designated Party | Merson Law, PLLC | Attn: Jordan K Merson | | | | jmerson@mersonlaw.com | Email |
| Designated Party | Schneider Wallace Cottrell Konecky LLP | John J. Nestico | | | | jnestico@schneiderwallace.com | Email |
| Designated Party | Osborn Gambale Beckley & Budd PLLC | Joseph D. Budd | | | | joe@coxnuckcarolina.com | Email |
| Designated Party | Twadd Law, PC | Attn: John Twadd | | | | john@twaddlaw.com | Email |
| Designated Party | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Joshua B. Schwartz | | | | josh@erlegal.com | Email |
| Designated Party | Green & Gillispie Attorneys At Law | Attn: Joshua D Gillispie | | | | josh@greenandgillispie.com | Email |
| Designated Party | Phelan Petty, Plc, And | Attn: Jonathan M Petty | | | | jpetty@phelanpetty.com | Email |
| | Andreozzi & Associates, PC | | | | | | |
| Designated Party | Pashann Stein Walker Hayden | Attn: Justin P Walder | | | | jpwalder@pashmansein.com | Email |
| Designated Party | John R Williams | | | | | jrw@johnrwilliams.com | Email |
| Designated Party | John R. Williams | | | | | jrw@johnrwilliams.com | Email |
| Designated Party | John R. Weaver, Jr. | John R. Weaver, Jr. | | | | jrweaverlaw@verizon.net | Email |
| Designated Party | Herman Law | Attn: Jason S Sandler | | | | jsandler@hermanlaw.com | Email |
| Designated Party | Swartz & Swartz, P.C, And | Attn: James A Swartz | | | | jswartz@swartzlaw.com | Email |
| | Paul Mones, PC | | | | | | |
| Designated Party | Karen Beyea-Schroeder | Schroeder Law Offices, PLLC | | | | Karen.Schroeder@schroeder-LawOffice.com | Email |
| Designated Party | Kat Thomas, Esq. | Thomas Legal Counselors at Law | | | | kat@tlclawllc.com | Email |
| Designated Party | Kenneth J. Ready | Kenneth J. Ready & Associates | | | | Kenneth.ready@readylawfirmny.com | Email |
| Designated Party | Belluck & Fox, LLP | Attn: Kristina Georgiou | | | | kgeorgiou@belluckfox.com | Email |
| Designated Party | Leiuwuitz Heller Abramowitch Phillips, P.C. | Kenneth Mitman, and | | | | kmitman@leiuwitzheller.com | Email |
| | | Paul F. Troisi | | | | ptroisi@leiuwitzheller.com | |
| Designated Party | Janoll & Associates, PLLC | Deborah Kay Levy | | | | Kschroder@Janolll-Law.com | Email |
| Designated Party | Nixon, Vogelman, Slawsky & Simoneau, PA | Attn: Kirk C Simoneau | | | | ksimoneau@davenixonlaw.com | Email |
| Designated Party | Kevin T. Stocker, Esq. | Kevin T. Stocker, Esq. | | | | kstockeresq@yahoo.com | Email |
| Designated Party | Kelly C. Wofford | Powers & Santola, LLP | | | | Kwofford@powers-santola.com | Email |
| Designated Party | Laura A. Ahearn | Laura A. Ahearn | | | | lahearn@lauraahearn.com | Email |
| Designated Party | Laura Feldman | Feldman Pinto, LLC | | | | lfeldman@feldmanpinto.com | Email |
| Designated Party | Thomas Law Offices, PLLC | Attn: Lindsay Anne Cordes | | | | lindsay.cordes@thomaslawoffices.com | Email |
| Designated Party | James, Vernon & Weeks, P.A, And | Attn: Leander James III | | | | ljames@jvwlaw.net | Email |
| | Noaker Law Firm, LLC | | | | | | |
| Designated Party | Linc C Leder | Slater Slater Schulman, LLP | | | | lleder@sssfirm.com | Email |
| Designated Party | Lara K. Lovett | Herman Law Firm, P.A. | | | | llovett@hermanlaw.com | Email |
| Designated Party | Tracy Baer | Andrew L. Treger | Eric G. Rudin | Baer Treger, LLP | 1999 Avenue of the Stars, Suite 1100 | Los Angeles, CA 90067 | First Class Mail |
| Designated Party | Laurence Rosen, Esq. | The Rosen Law Firm, P.A. | | | | lrosen@rosenlegal.com | Email |
| Designated Party | Fields And Associates, LLC | Attn: Larry S Fields | | | | lsf3@msn.com | Email |
| Designated Party | Erica B. Settler | Linder, Sattler & Rogowsky, LLP | | | | lsrlawny@gmail.com | Email |
| Designated Party | Panish Shea & Boyle, LLP | Attn: Spencer R Lucas | | | | lucas@psblaw.com | Email |
| Designated Party | Roopal P. Luhanna | Steven D. Cohn | | | | luhana@chaffinluhana.com | Email |
| Designated Party | Mary Elizabeth Purrick | Purnick Legal, LLC, Of Counsel to | | | | marybeth@purnicklegal.com | Email |
| Designated Party | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto, Aziz & Stogner | | | | maziz@awtxlaw.com | Email |
| Designated Party | Marc J. Bern | Alex Colella | | | | mbern@bernllp.com | Email |
| Designated Party | Dumas & Vaughn, Attorneys At Law, And | Attn: Mark Mcdougal | | | | mcdougal@kafourymcdougal.com | Email |
| | Kafoury & Mcdougal | | | | | | |
| Designated Party | Kafoury & McDougal | Mark McDougal | | | | mcdougal@kafourymcdougal.com | Email |
| Designated Party | Phillips &, Paoliceili, LLP, And | Attn: Michael Deruve | | | | mderuve@p2law.com | Email |
| | Fanizzi & Barr, PC | | | | | | |
| Designated Party | Start & Stark | Attn: Michael G Donahue, III | | | | mdonahue@stark-stark.com | Email |
| Designated Party | Law Office Of Mark Gallagher, And | Attn: Mark Gallagher, Esq, Jeff Anderson | | | | mgallagher@hawaiiantel.net | Email |
| | Jeff Anderson & Associates | | | | | | |
| Designated Party | Law Offices of Mitchell Garabedian | Mitchell Garbedian | | | | mgarabedian@garabedianlaw.com | Email |
| Designated Party | Brett A. Zekowski & Raymond C. Silverman | Melanie H. Muhlstock & Matthew W. Hinrichs | | | | mhinrichs@yourlawyer.com | Email |
| Designated Party | Schneider Wallace Cottrell Konecky LLP | Mahzad K. Hite | | | | mhite@schneiderwallace.com | Email |
| Designated Party | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau | | | | michael@pcvalaw.com | Email |
| Designated Party | Michael G. Dowd | Michael G. Dowd | | | | michaelgdowd@gmail.com; gkoumakos@virblawfirm.com; gsweeney@virblawfirm.com | Email |
| Designated Party | Michelle Simpson Tuegel | Simpson Tuegel Law Firm | | | | michelle@stfirm.com | Email |
| Designated Party | Michael G. Finnegan | Jeff Anderson & Associates, P.A. | | | | Mike@AndersonAdvocates.com | Email |
| Designated Party | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | | | | mjberman@pacificlawyers.law | Email |
| Designated Party | Padberg, Corrigan & Appelbaum | Attn: Matthew J Padberg | | | | mjp@padberglaw.com | Email |
| Designated Party | Martin A. Ramey | Rhine Law Firm, PC | | | | mjr@rhinelawfirm.com | Email |
| Designated Party | Marcus R. Spagnoletti | Marc E. Kutner | | | | mkutner@spaglaw.com | Email |
| Designated Party | Sin-Ting Mary Liu | Aylstock, Witkin, Kreis & Overholtz, PLLC | | | | MLiu@awkolaw.com | Email |
| Designated Party | Maria R. Lugonic, Esq. | Michael J. Lugonic, Esq. | | | | mlugonic@lugonic-law.com | Email |
| Designated Party | Davis Miles Mcguire Gardner, PLLC | Attn: Michael E Medina | | | | mmedina@davismiles.com | Email |
| Designated Party | Brett A. Zekowski & Raymond C. Silverman | Melanie H. Muhlstock & Matthew W. Hinrichs | | | | mmuhlstock@yourlawyer.com | Email |
| Designated Party | Amy L. Bradley | Melissa E. Sevier | | | | msevier@brigholumsley.com | Email |
| Designated Party | Matthew J. Shock | Helene M. Weiss | | | | mshock@levylaw.com | Email |
| Designated Party | Madeleine Skaller | Levy Konigsberg, LLP | | | | mskaller@levylaw.com | Email |
| Designated Party | Marcus R. Spagnoletti | Marc E. Kutner | | | | mspagnoletti@spaglaw.com | Email |
| Designated Party | Matthew J. Shock | Helene M. Weiss | Anna Kull | Levy Konigsberg, LLP | 605 Third Avenue, 33rd Floor | New York, New York 10158 | First Class Mail |
| Designated Party | Marc J. Bern | Alex Colella | Marc J. Bern & Partners, LLP | One Grand Central Place | 60 East 42nd St., Suite 950 | New York, New York 10165 | First Class Mail |
| Designated Party | Padberg, Corrigan & Appelbaum | Attn: Nicole B Knopper | | | | nicole@padberglaw.com | Email |
| Designated Party | Robins Kaplan, LLP, And | Attn: Nahid A Shaikh | | | | nshaikh@robinskaplan.com | Email |
| | Jeff Anderson & Associates, PA | | | | | | |
| Designated Party | Frank Joseph Schwindler | | | | | nundawao@gmail.com | Email |
| Designated Party | Frank Joseph Schwindler | Pro se | | | | nundawao@gmail.com | Email |
| Designated Party | Richard T. Orton | Goss Turek, LLC | | | | orton@gosturek.com | Email |
| Designated Party | Herman Law | Attn: Paul Mones | | | | pamones@comcast.net | Email |
| Designated Party | Patrick W. Noaker | Noaker Law Firm, LLC | | | | patrick@noakerlaw.com | Email |
| Designated Party | James, Vernon & Weeks, P.A, And | Attn: Patrick Noaker | | | | Patrick@noakerlaw.com | Email |
| | Noaker Law Firm, LLC | | | | | | |
| Designated Party | Paul Mones, PC | Attn: Paul Mones, Courtney Kiehl | | | | paul@paulmones.com | Email |
| Designated Party | Phillips &, Paoliceili, LLP, And | Attn: Paul Barr | | | | pbarr@fanizzandbarr.com | Email |
| | Fanizzi & Barr, PC | | | | | | |
| Designated Party | Fanizzi & Barr, P.C. | Paul Barr | | | | pbarr@fanizziandbarr.com | Email |
| Designated Party | Noaker Law Firm, LLC, | Attn: Stephan H Peskin | | | | peskin@tolmagepeskinlaw.com | Email |
| | Tolmage, Peskin, Harris & Falick, And | | | | | | |
| | James, Vernon & Weeks, PA | | | | | | |
| Designated Party | Tolmage, Peskin, Harris & Falick | Stephan H. Peskin | | | | peskin@tolmagepeskinlaw.com | Email |
| Designated Party | Crew Janci, LLP | Attn: Peter B Janci | | | | peter@crewjanci.com | Email |
| Designated Party | Simmons Hanly Conroy, LLC, And | Attn: Paul J Hanly | | | | phanly@simmonsfirm.com | Email |
| | Law Offices Of Mitchell Garabedian | | | | | | |
| Designated Party | Hopkins Law Office, P.L.C, And | Attn: Patrick J Hopkins, | | | | pjh@hopkinslawiowa.com | Email |
| | Dumas Law Group | | | | | | |
| Designated Party | Rothstein Donatelli, LLP | Attn: Paul M Linnenburger | | | | plinnenburger@rothsteinlaw.com | Email |
| Designated Party | Patrick Malone & Associates, P.C., and | Patrick A. Malone, | | | | pmalone@patrickmalonelaw.com | Email |
| | | Daniel C. Scalpi | | | | Dscalpi@patrickmalonelaw.com | |
| Designated Party | Morgan & Morgan, PA | Attn: Paul J Sangiovanni | | | | psangi@forthepeople.com | Email |
| Designated Party | Jeff Anderson & Associates, PA | Attn: Patrick Stoneking | | | | pstoneking@andersonadvocates.com | Email |
| Designated Party | Robins Kaplan, LLP, And | Attn: Patrick Stoneking | | | | pstoneking@robinskaplan.com | Email |
| | Jeff Anderson & Associates, PA | | | | | | |
| Designated Party | Jacobs & Crumplar, P.A | Raeann Warner, Esq. | | | | Raeann@jcdelaw.com | Email |
| Designated Party | Tharrington Smith, LLP | P.O. Box 1151 | Raleigh, NC 27602 | | | | First Class Mail |
| Designated Party | Gregory J. Cannata & Associates, LLP | Robert Cannata | | | | rcannata@cannatalaw.com | Email |
| Designated Party | Robert Harnick | Thomas Harnick | | | | rharnick@aol.com | Email |
| Designated Party | Schneider Wallace Cottrell Konecky LLP | Ryan R. Hicks | | | | rhicks@schneiderwallace.com | Email |
| Designated Party | Robins Kaplan, LLP, And | Attn: Rayna E Kessler | | | | rkessler@robinskaplan.com | Email |
| | Jeff Anderson & Associates, PA | | | | | | |
| Designated Party | Robert S. Hodgman | Heather Jahnes | | | | robert@hodgmanlaw.com | Email |
| Designated Party | Marsh Law Firm, PLLC, And | Attn: Robert F Lewis | | | | robertlewis@marsh.law | Email |
| | Pfau Cochran Vertetis Amala, PLLC | | | | | | |
| Designated Party | Ronald J. Kim | Law Offices of Ronald J. Kim, PC | | | | ron@ronaldkimlaw.com | Email |
| Designated Party | Brett A. Zekowski & Raymond C. Silverman | Melanie H. Muhlstock & Matthew W. Hinrichs | | | | rsilverman@yourlawyer.com | Email |
| Designated Party | Lipsitz Green Scime Cambria LLP | Richard P. Weisbeck, Jr., and | | | | rweisbeck@lglaw.com | Email |
| | | Christina M. Croglio | | | | ccroglio@lglaw.com | |
| Designated Party | Ryder Law Firm | Attn: Jesse P Ryder | | | | ryderlawfirm@gmail.com | Email |
| Designated Party | Herman Law | Attn: Alexandra Sachs Cole | | | | sachs@aol.com | Email |
| Designated Party | Samantha M. Katen | Alystock, Witkin, Kreis & Overholtz, PLLC | | | | sakaten@awkolaw.com | Email |
| Designated Party | Steve Boyd, PC | 40 North Forest Road | | | | sboyd@stevenboydlaw.com | Email |
| Designated Party | Edmiston & Colton Law Firm | Attn: Shane Colton, | | | | scolton@yellowstonelawgroup.com | Email |
| Designated Party | Lisa Lanier | Donald S. Higley, II | | | | service@lanierlawgroup.com | Email |
| Designated Party | The Neuberger Firm | Stephen J. Neuberger, Esq. | | | | sjn@neubergerlaw.com | Email |
| Designated Party | Sommer D. Luther | Albert W. Northrup | | | | sluther@luther@flawfirm.com | Email |
| Designated Party | Stacy S. Masslara | Dreyer Boy Ayon, LLP | | | | smasslara@dbaxwv.com | Email |
| Designated Party | Herman Law | Attn: Stuart S Mermelstein | | | | smermelstein@hermanlaw.com | Email |
| Designated Party | Silver & Kelmachter, LLP | Sameer Nath, Esq. | | | | snath@silverkelmachter.com | Email |
| Designated Party | Law Office Of, Patrick Sorsby | Attn: Patrick Sorsby, Esq | | | | sorsbylaw@gmail.com | Email |
| Designated Party | Lowey Dannenberg, P.C, And | Attn: Scott V Papp | | | | spapp@lowey.com | Email |
| | Bleakley Platt & Schmidt, LLP | | | | | | |
| Designated Party | Crew Janci, LLP | Attn: Stephen F Crew | | | | steve@crewjanci.com | Email |
| Designated Party | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Stewart J. Eisenberg, and | | | | steward@erlegal.com | Email |
| Designated Party | Davis Miles Mcguire Gardner, PLLC | Attn: Steven Weinberger | | | | sweinberger@davismiles.com | Email |
| Designated Party | Stephen A. Weiss | Seeger Weiss | | | | sweiss@seegerweiss.com | Email |
| Designated Party | Thomas Law Offices, PLLC | Attn: Tad Thomas | | | | tad@thomaslawoffices.com | Email |
| Designated Party | Tracy S Bauer | Law Office of Craig M. Rothenberg | | | | tbauer@crm-law.com | Email |
| Designated Party | Tracy S. Bauer | Law Office of Craig M. Rothenberg | | | | tbauer@crm-law.com | Email |
| Designated Party | John C. Manly | Taylor W. Bören | | | | tboren@manlystewart.com | Email |
| Designated Party | Edmiston & Colton Law Firm | Attn: Thomas W Holm | | | | tholm@yellowstonelaw.com | Email |

# Exhibit A

## Service List
### Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | Nye, Peabody, Stirling, Hale & Miller, LLP | Attn: Timothy C Hale | | | | timothy@nps-law.com | Email |
| Designated Party | Jacobs & Crumplar, P.A. | Thomas C. Crumplar, Esq | | | | Tom@jcdelaw.com | Email |
| Designated Party | Van Zanten & Onik, LLC | Attn: Thomas R Onik | | | | tonik@vzolaw.com | Email |
| Designated Party | Jeff Anderson & Associates, PA | Attn: Trusha Goffe | | | | trusha@andersonadvocates.com | Email |
| Designated Party | The Neuberger Firm | Thomas S. Neuberger, Esq. | | | | tsn@neubergerlaw.com | Email |
| Designated Party | Joshua H. Haffner | Vahan Mikayelyan | | | | vh@haffnerlawyers.com | Email |
| Designated Party | Vincent Nappo | Pfau Cochran Vertetis Amala PLLC | | | | vnappo@pcvalaw.com | Email |
| Designated Party | Wayne A. Ely, Esq. | Wayne A. Ely | | | | wayne3236@gmail.com | Email |
| Designated Party | Law Offices of Mitchell Garabedian | William H. Gordon | | | | wgordon@garabedianlaw.com | Email |
| Designated Party | Crew Janci, LLP | Attn: William Stewart | | | | will@crewjanci.com | Email |
| Designated Party | Willard J. Moody, Jr | Amy L. Stone | | | | will@moodyrrlaw.com | Email |
| Designated Party | Gruel Mills Nims & Pylman, PLLC | Attn: William M Azkoul, Thomas R Behm, Laura B Danielson | | | | wmazkoul@gmnp.com | Email |
| Designated Party | Bleakley Platt & Schmidt, LLP | William P. Harrington | | | | wpharrington@bpslaw.com | Email |
| Designated Party | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707-2316 | | | First Class Mail |
| Designated Party | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708-4518 | | | First Class Mail |
| Designated Party | A Group Of Citizens | Westchester Putnam 388 | 39 7Th St | New Rochelle, NY 10801-5813 | | | First Class Mail |
| Designated Party | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Yonkers, NY 10710-3638 | | | First Class Mail |
| Designated Party | A Group Of Citizens | Westchester Putnam 388 | Po Box 630 | Bronxville, NY 10708-0630 | | | First Class Mail |
| Designated Party | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | | First Class Mail |
| Designated Party | Abraham Lincoln Council | C/O Dan O'Brien | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | | First Class Mail |
| Designated Party | Adam D Horowitz | Horowitz Law | 110 East Broward Blvd, Ste 1850 | Ft Lauderdale, FL | | | First Class Mail |
| Designated Party | Adam Krause | Krause & Kinsman Law Firm | 4717 Grand Ave, Ste 300 | Kansas City, MO 64112 | | | First Class Mail |
| Designated Party | Adam P Slater | Slater Slater Schulman LLP | 445 Broad Hollow Rd, Ste 419 | Melville, NY 11747 | | | First Class Mail |
| Designated Party | Alabama-Florida Cncl 3 | 6801 W Main St | Dothan, AL 36305-6937 | | | | First Class Mail |
| Designated Party | Alameda Cncl 22 | 1714 Everett St | Alameda, CA 94501-1529 | | | | First Class Mail |
| Designated Party | Alamo Area Cncl#583 | 2226 Nw Military Hwy | San Antonio, TX 78213-1833 | | | | First Class Mail |
| Designated Party | All Saints School - St Stephen'S Church | Three Rivers Council 578 | Po Box 7188 | Beaumont, TX 77726-7188 | | | First Class Mail |
| Designated Party | Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | Falconer, NY 14733-9766 | | | | First Class Mail |
| Designated Party | Aloha Council | C/O Matt Hill | 421 Puiwa Rd | Honolulu, HI 96817 | | | First Class Mail |
| Designated Party | Aloha Council | C/O Rick Goodwin | 565 Mcgrew Loop | Aiea, HI 96701-4246 | | | First Class Mail |
| Designated Party | Amanda A. Mingo | Rawls, Scheer, Clary & Mingo, PLLC | 1011 East Morehead Street, Suite 300 | Charlotte, North Carolina 28204 | | | First Class Mail |
| Designated Party | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753-1410 | | | First Class Mail |
| Designated Party | American Military Academy | Puerto Rico Council 661 | Po Box 7884 | Guaynabo, PR 00970-7884 | | | First Class Mail |
| Designated Party | Amy L. Bradley | Melissa E. Sevier | Brigla Hundley, P.C. | 1921 Gallows Road, Suite 750 | Vienna, Virginia 22182 | | First Class Mail |
| Designated Party | Anapol Weiss | c/o Larry E. Coben | 8700 East Vista Bonita Drive, Suite 268 | Scottsdale, Arizona 85255 | | | First Class Mail |
| Designated Party | Andrea L Veira | Nettles Morris | 1389 Galleria Dr, Ste 200 | Henderson, NV 89014 | | | First Class Mail |
| Designated Party | Andreozzi + Foote | 4503 N Front St | Harrisburg PA. 17110 | | | | First Class Mail |
| Designated Party | Andrew Jackson Cncl 303 | 855 Riverside Dr | Jackson, MS 39202-1199 | | | | First Class Mail |
| Designated Party | Andrew Pickett | Andrew Pickett Law, PLLC | 927 East New Haven Avenue, Suite 201 | Melbourne, Florida 32901 | | | First Class Mail |
| Designated Party | Andrew S. Janet | Janet, Janet, & Suggs, LLC | 19 West 44th Street, Suite 1500 | New York, New York 10036 | | | First Class Mail |
| Designated Party | Andrews & Thornton | Andrews & Thornton | 4701 Von Karmen Avenue, Suite 300 | Newport Beach, California 92660 | | | First Class Mail |
| Designated Party | Ann C. Ochsner | Whitley Law Firm | 3301 Benson Drive, Suite 120 | Raleigh, North Carolina 27609 | | | First Class Mail |
| Designated Party | Anne E. Joynt | Lipsitz, Ponterio & Comerford, LLC | 424 Main Street – Suite 1500 | Buffalo, New York 14204 | | | First Class Mail |
| Designated Party | Annika K. Martin | Lieff, Cabraser, Heimann & Bernstein LLP | Justice Law Collaborative, Wagstaff Law Firm | 250 Hudson Street, 8th Floor | New York, New York 10013 | | First Class Mail |
| Designated Party | Anthony Wayne Area Cncl 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | | First Class Mail |
| Designated Party | Arbuckle Area Council | C/O Mike Payne | 311 Sh 142 W | Ardmore, OK 73401 | | | First Class Mail |
| Designated Party | Archdiocese Of Oklahoma City | 7501 Nw Expressway | Oklahoma City, OK 73132-1551 | | | | First Class Mail |
| Designated Party | Archdiocese Of Oklahoma City | Catholic Pastoral Ctr | Po Box 32180 | Oklahoma City, OK 73123-0380 | | | First Class Mail |
| Designated Party | Ari Taub | Phillips & Paolicelli, LLP | 747 Third Ave, 6th Fl | New York, NY 10017 | | | First Class Mail |
| Designated Party | Atlanta Area Council | C/O Bion Jones | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | First Class Mail |
| Designated Party | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Road C | Audubon, NJ 08106-1856 | | | First Class Mail |
| Designated Party | AVA Law Group, Inc | 3667 Voltaire Street | San Diego CA 92106 | | | | First Class Mail |
| Designated Party | Baden-Powell Cncl 368 | 2150 Nys Route 12 | Binghamton, NY 13901 | | | | First Class Mail |
| Designated Party | Baldwin Shari | 606 Lake Ave | Edgewood, MD 21040-2123 | | | | First Class Mail |
| Designated Party | Baltimore Area Cncl 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | First Class Mail |
| Designated Party | Bay Area Cncl 574 | 3020 53Rd St | Galveston, TX 77551-5917 | | | | First Class Mail |
| Designated Party | Bay-Lakes Council 635 | 2555 Nern Rd | Appleton, WI 54914 | | | | First Class Mail |
| Designated Party | Benjamin D. Andreozzi | Nathaniel L. Foote | Andreozzi + Foote | 4503 North Front Street | Harrisburg, Pennsylvania 17110 | | First Class Mail |
| Designated Party | Bernard V. Kleinman | Law Office of Bernard V. Kleinman, PLLC | 108 Village Square, Suite 313 | Somers, New York 10589-2305 | | | First Class Mail |
| Designated Party | Bethel Commandment Church | Garden State Council 690 | Po Box 67 | Whitesboro, NJ 08252-0067 | | | First Class Mail |
| Designated Party | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | Pittsburgh, PA 15208-1471 | | | First Class Mail |
| Designated Party | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | Ruffin, NC 27326-9660 | | | First Class Mail |
| Designated Party | Betti & Associates | Michele M. Betti | 30 Wall Street, 8th Floor | New York, New York 10005 | | | First Class Mail |
| Designated Party | Black Hills Area Cncl 695 | 144 North St | Rapid City, SD 57701-1247 | | | | First Class Mail |
| Designated Party | Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | First Class Mail |
| Designated Party | Black Warrior Cncl 6 | 2700 Jack Warner Pkwy Ne | Tuscaloosa, AL 35404-1300 | | | | First Class Mail |
| Designated Party | Blackhawk Area Council | Bsa C/O Philip Mccrerey | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | | First Class Mail |
| Designated Party | Bleakley Platt & Schmidt, LLP | William P. Harrington | One North Lexington Avenue | White Plains, New York 10601 | | | First Class Mail |
| Designated Party | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104-2742 | | | First Class Mail |
| Designated Party | Blessed Virgin Mary Help Christians Rcc | Greater New York Council, Bsa 640 | 7031 48Th Ave | Woodside, NY 11377-6010 | | | First Class Mail |
| Designated Party | Blue Grass Cncl 204 | 2134 Nicholasville Rd Ste 3 | Lexington, KY 40503-2521 | | | | First Class Mail |
| Designated Party | Blue Mountain Cncl 604 | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | | First Class Mail |
| Designated Party | Blue Ridge Council | 1 Park Plz | Greenville, SC 29607-5851 | | | | First Class Mail |
| Designated Party | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | | First Class Mail |
| Designated Party | Bonduront, Mission & Emsire, LLC | c/o Michael B. Terry | 1201 West Peachtree Street N.W., Suite 3900 | Atlanta, Georgia 30309 | | | First Class Mail |
| Designated Party | Bonnia & Bonnia, P.C. | John Bonnia | 16 Court Street, Suite 1800 | Brooklyn, New York 11241 | | | First Class Mail |
| Designated Party | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334-1515 | | | First Class Mail |
| Designated Party | Boys & Girls Club Of Morris County Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440-1307 | | | First Class Mail |
| Designated Party | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | | First Class Mail |
| Designated Party | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | | First Class Mail |
| Designated Party | Bradley Gerstman | Gerstman Schwartz, LLP | 1399 Franklin Avenue, Suite 200 | Garden City, NY 11530 | | | First Class Mail |
| Designated Party | Brett A. Zekowski & Raymond C. Silverman | Melanie H. Muhlstock & Matthew W. Hinrichs | Parker Waichman, LLP | 6 Harbor Park Drive | Port Washington, New York 11050 | | First Class Mail |
| Designated Party | Brett S. Bustamante | Paul J. Napoli | Napoli Shkolnik PLLC | 400 Broadhollow Road, Suite 305 | Melville, New York 11747 | | First Class Mail |
| Designated Party | Bronster Fujishaku Robbins | Margery S. Bronster | 1003 Bishop Street, Ste. 2300 | Honolululu, Hawaii 96813 | | | First Class Mail |
| Designated Party | Bryon Middlebrook, PC | c/o Bryon Middlebrook | 308 North Agassiz Street | Flagstaff, Arizona 86001 | | | First Class Mail |
| Designated Party | Buckeye Cncl 436 | 2301-13th St. N.W | Canton, OH 44708-3157 | | | | First Class Mail |
| Designated Party | Buckskin Cncl 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | | First Class Mail |
| Designated Party | Bucktail Cncl 509 | 209 1St St | Dubois, PA 15801-3007 | | | | First Class Mail |
| Designated Party | Buffalo Trace Cncl 156 | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | | First Class Mail |
| Designated Party | Buffalo Trail Council | C/O Gerry Ellis | 701 W Fort Davis Ave | Alpine, TX 79830-1724 | | | First Class Mail |
| Designated Party | Burlington County Council, Bsa | C/O Todd Heyn | Po Box 246 | Rancocas, NJ 08073-0246 | | | First Class Mail |
| Designated Party | Burnett Law Firm | c/o Kevin Beayne-Schroeder | 3737 Buffalo Speedway, Suite 1850 | Houston, Texas 77098 | | | First Class Mail |
| Designated Party | Caddo Area Cncl 584 | 24 Lynwood Dr | Texarkana, TX 75503-2609 | | | | First Class Mail |
| Designated Party | Calcasieu Area Council | C/O Kevin Mcmurrian | 304 S Ryan St | Lake Charles, LA 70601-5822 | | | First Class Mail |
| Designated Party | California Inland Empire Council | C/O Kevin Gustafson | Po Box 8910 | Redlands, CA 92375-2110 | | | First Class Mail |
| Designated Party | Cape Cod & The Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | | First Class Mail |
| Designated Party | Cape Fear Cncl 425 | Po Box 7156 | Wilmington, NC 28406-7156 | | | | First Class Mail |
| Designated Party | Capitol Area Cncl 564 | 12500 N Ih 35 | Austin, TX 78753-1312 | | | | First Class Mail |
| Designated Party | Carla A Printz | Salenger, Sack Kimmel & Bavaro, LLP | 180 Froehlich Farm Blvd | Woodbury, NY 11797 | | | First Class Mail |
| Designated Party | Cascade Pacific Cncl No 492 | 2145 Sw Naito Pkwy | Portland, OR 97201-5197 | | | | First Class Mail |
| Designated Party | Catalina Boxvolcanics LLC | 6890 E Sunrise Dr # 110-120 | Tucson, AZ 85750-0738 | | | | First Class Mail |
| Designated Party | Cathy A. Williams | Levine Law Group, PA | P.O. Box 3308 | Mooresville, North Carolina | | | First Class Mail |
| Designated Party | Central Florida Council | C/O Steve Eisinger | 1951 S Orange Blossom Trl Ste 102 | Apopka, FL 32703-7747 | | | First Class Mail |
| Designated Party | Central Florida Council | Po Box 849 | Paisley, FL 32767-0849 | | | | First Class Mail |
| Designated Party | Central Georgia Cncl 96 | 4335 Confederate Way | Macon, GA 31217-4719 | | | | First Class Mail |
| Designated Party | Central Minnesota Cncl 296 | 1191 Scout Dr | Sartell, MN 56377-4537 | | | | First Class Mail |
| Designated Party | Central North Carolina Council | C/O Greg Graham | Po Box 250 | Albermarle, NC 28002-0250 | | | First Class Mail |
| Designated Party | Central Radio Co Inc | Po Box 6348 | Norfolk, VA 23508-0348 | | | | First Class Mail |
| Designated Party | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | Rockville Centre, NY 11570-1865 | | | First Class Mail |
| Designated Party | Certain & Zilberg, PLLC | c/o Gary Certain | 488 Madison Avenue, 20th Floor | New York, New York 10022 | | | First Class Mail |
| Designated Party | Chasen & Walton, LLC, and Dumas & Vaughn Attorneys at Law | 2835 NE Hancock St., Ste. GLB | Portland OR 97212 | | | | First Class Mail |
| Designated Party | Chattahoochee Cncl 91 | 1237 1St Ave | Columbus, GA 31901-5283 | | | | First Class Mail |
| Designated Party | Cherokee Area Cncl 556 | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | | First Class Mail |
| Designated Party | Chester County Cncl 539 | 226 Exton Square Mall | Exton, PA 19341-2442 | | | | First Class Mail |
| Designated Party | Chiacchia & Fleming, LLP | 5113 S Park Ave | Hamburg NY 14075 | | | | First Class Mail |
| Designated Party | Chicago Area Cncl 118 | 1218 W Adams St | Chicago, IL 60607-2802 | | | | First Class Mail |
| Designated Party | Chickasaw Council | Bsa Troop 0056 | Collierville, TN 38017 | | | | First Class Mail |
| Designated Party | Chief Cornplanter Cncl 538 | 316 4Th Ave | Warren, PA 16365-5712 | | | | First Class Mail |
| Designated Party | Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | First Class Mail |
| Designated Party | Chippewa Valley Cncl No 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | First Class Mail |
| Designated Party | Choctaw Area Cncl No 302 | Po Box 3784 | Meridian, MS 39303-3784 | | | | First Class Mail |
| Designated Party | Chris Dove | D82 Law, LLC | 8700 State Line, Ste 305 | Leawood, KS 66206 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144-1347 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Baltimore Area Council 220 | 6800 Oakland Mills Rd | Columbia, MD 21045-4706 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401-1712 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Capitol Area Council 564 | Po Box 638 | Cedar Park, TX 78630-0638 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10Th St | Dallas, TX 75208-4720 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Highway 17 | Mount Pleasant, SC 29466-9177 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558-8451 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16Th St | Berwick, PA 18603-2302 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Connecticut Yankee Council Bsa 072 | 2000 Main St | Stratford, CT 06615-6340 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666-2790 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st St | Corning, NY 14830 | | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124-1035 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240-3437 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483-4423 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Hawkeye Area Council 173 | 220 40Th St Ne | Cedar Rapids, IA 52402-5616 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601-4314 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433-3500 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244-2712 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122-5206 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | Mecklenburg County Council 415 | 1412 Providence Rd | Charlotte, NC 28207-2543 | | | First Class Mail |
| Designated Party | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553-2517 | | | First Class Mail |

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Designated Party | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082-2838 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125-1501 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806-2419 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024-4724 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Palmetto Council 549 | 536 Plantation Rd | Lancaster, SC 29720-5805 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Southeast Louisiana Council 214 | 1534 7Th St | Slidell, LA 70458-2847 | | First Class Mail |
| Designated Party | Christ Episcopal Church | Twin Rivers Council 364 | 15 W High St | Ballston Spa, NY 12020-1912 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520-3039 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075-1234 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elknull Lane | Johnstown, PA 15905 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740-5005 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | New Birth Of Freedom 544 | 126 W Main St | Dallastown, PA 17313-1603 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 317 N Fairview Ave | Paramus, NJ 07652-4622 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022-1949 | | First Class Mail |
| Designated Party | Christ Evangelical Lutheran Church | Suffolk County Council Inc 404 | Po Box 205 | Islip Terrace, NY 11752-0205 | | First Class Mail |
| Designated Party | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | First Class Mail |
| Designated Party | Christ The King Church | Cradle Of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114-1524 | | First Class Mail |
| Designated Party | Christ The King Church | Mid-America Council 326 | 654 S 86Th St | Omaha, NE 68114-4210 | | First Class Mail |
| Designated Party | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403-1245 | | First Class Mail |
| Designated Party | Christina Vassilou Harvey | Lomurro, Munson, Comer, Brown & Schottland, LLC | Monmouth Executive Center | 4 Paragon Way, Suite 100 | Freehold, NJ 07728 | First Class Mail |
| Designated Party | Christina Vassilou Harvey | Lomurro, Munson, Comer, Brown & Schottland, LLC | Monmouth Executive Center | 4 Paragon Way, Suite 100 | Freehold, NJ 07728 | First Class Mail |
| Designated Party | Christopher J. O'Brien | O'Brien & Ford, P.C. | 4549 Main Street, Suite 201 | Buffalo, New York 14226 | | First Class Mail |
| Designated Party | Christopher R. Mount | Tenaglia & Hunt, P.A. | 395 West Pasaic Street, Suite 205 | Rochelle Park, New Jersey 07662 | | First Class Mail |
| Designated Party | Christopher T Nace | Paulson & Nace, PLLC | 1025 Thomas Jefferson St NW, Ste 810 | Washington, DC 20007 | | First Class Mail |
| Designated Party | Christopher T Nace | Paulson & Nace, PLLC | 1025 Thomas Jefferson St NW, Ste 810 | Washington, DC 20007 | | First Class Mail |
| Designated Party | Church Of The Holy Innocents | 401 Main St | | Highland Falls, NY 10928-2016 | | First Class Mail |
| Designated Party | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | First Class Mail |
| Designated Party | Church Of The Nativity | Crossroads Of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | First Class Mail |
| Designated Party | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | First Class Mail |
| Designated Party | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | First Class Mail |
| Designated Party | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | First Class Mail |
| Designated Party | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | First Class Mail |
| Designated Party | Cimarron Council | Cimarron Council 474 | Po Box 3146 | Enid, OK 73702-3146 | | First Class Mail |
| Designated Party | Circle Ten Council | C/O Doug Latimer | 7285 Moss Ridge Rd | Parker, TX 75002-7040 | | First Class Mail |
| Designated Party | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | First Class Mail |
| Designated Party | City Of Bloomingdale | 8 W Us Highway 80 | | Bloomingdale, GA 31302-9259 | | First Class Mail |
| Designated Party | City Of Sacramento | City Hall | 915 I St Rm 104 | Sacramento, CA 95814-2614 | | First Class Mail |
| Designated Party | Coastal Carolina Cncl No 550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | First Class Mail |
| Designated Party | Coastal Connections Mktg | 327 N Queen St Ste 102 | Kinston, NC 28501-4985 | | | First Class Mail |
| Designated Party | Colin Bradley Law, PLLC | c/o Colin Bradley | 2600 North 44th Street, Suite B-101 | Phoenix, Arizona 85008 | | First Class Mail |
| Designated Party | Colonial Virginia Cncl 595 | Po Box 12164 | | Newport News, VA 23612-2164 | | First Class Mail |
| Designated Party | Columbia-Montour Cncl No 504 | S Audubon Ct | | Bloomsburg, PA 17815-7754 | | First Class Mail |
| Designated Party | Congregational Church Of Algonquin | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102-2627 | | First Class Mail |
| Designated Party | Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | First Class Mail |
| Designated Party | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Gosnell, AR 72315-5771 | | First Class Mail |
| Designated Party | Conquistador Cncl No 413 | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | First Class Mail |
| Designated Party | Cooney & Conway | c/o Michael Cooney | 120 North Lasalle Street, Suite 3000 | Chicago, Illinois 60602 | | First Class Mail |
| Designated Party | Cornhusker Cncl No 324 | Po Box 269 | Walton, NE 68461-0269 | | | First Class Mail |
| Designated Party | Coronado Area Council | 644 S Ohio St | Salina, KS 67401-3346 | | | First Class Mail |
| Designated Party | Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints | 50 E North Temple, 20Th Fl | Salt Lake City, UT 84150-0020 | | | First Class Mail |
| Designated Party | Covault Law PLLC | c/o Jason Covault | 1221 East Osborn Road, Suite 101 | Phoenix, Arizona 85014 | | First Class Mail |
| Designated Party | Cradle Of Liberty Cncl 525 | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | First Class Mail |
| Designated Party | Craig E. Vernon | JAMES, VERNON AND WEEKS, P.A. | 1626 Lincoln Way | Coeur d'Alene, ID 83815 | | First Class Mail |
| Designated Party | Crater Lake Cncl No 491 | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | First Class Mail |
| Designated Party | Creditor Name Redacted | Address Redacted | | | | First Class Mail |
| Designated Party | Crew Janci LLP | c/o Peter Janci | 1200 N.W. Naito Parkway, Suite 500 | Portland, Oregon 97209 | | First Class Mail |
| Designated Party | Crew Janci LLP | 515 Madison Ave. 8th Floor, PMB #8056 | New York, New York 1002 | | | First Class Mail |
| Designated Party | Crossroads Of America Cncl #160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | First Class Mail |
| Designated Party | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 191St St | Flushing, NY 11358-2424 | | First Class Mail |
| Designated Party | Dalton & Associates, PA | Andrew C. Dalton | 1106 West Tenth Street | Wilmington, Delaware 19806 | | First Class Mail |
| Designated Party | Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | First Class Mail |
| Designated Party | Daniel A Swinford | Washington Law Center | 15 Oregon Ave, Ste 210 | Tacoma, WA 98409 | | First Class Mail |
| Designated Party | Daniel Boone Council | 333 W Haywood St | Asheville, NC 28801-3155 | | | First Class Mail |
| Designated Party | Daniel J. Chiacchia | Chiacchia & Fleming, LLP | 5113 South Park Avenue | Hamburg, NY 14075 | | First Class Mail |
| Designated Party | Daniel Lapinski | Motley Rice, LLC | 210 Lake Drive East, Suite 101 | Cherry Hill, New Jersey 08002 | | First Class Mail |
| Designated Party | Daniel R. Bevere | Piro, Zinna, Cifelli, Paris & Genitempo, LLC | 360 Passaic Avenue | Nutley, New Jersey 07110 | | First Class Mail |
| Designated Party | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | First Class Mail |
| Designated Party | Danielle Lamberg | Micrell Law Firm, LLP | 777 Third Avenue, 31st Floor | New York, New York 10017 | | First Class Mail |
| Designated Party | David B. Krangle | Alonso Krangle, LLP | 425 Broad Hollow Road, Suite 408 | Melville, New York 11747 | | First Class Mail |
| Designated Party | David M Oddo | Oddo & Babat, PC | 8 West 38th St, Ste 1002 | New York, NY 10018 | | First Class Mail |
| Designated Party | Davis, McKee, P.L.L.C. | c/o Jeffrey A. McKee | 1650 North First Avenue | Phoenix, Arizona 85003 | | First Class Mail |
| Designated Party | De Soto Area Cncl No 13 | 118 W Peach St | El Dorado, AR 71730-5611 | | | First Class Mail |
| Designated Party | Deborah Gough | The Gough Law Firm, LLP | 411 Hackensack, New Jersey 07601 | Hackensack, New Jersey 07601 | | First Class Mail |
| Designated Party | Del-Mar-Va Council | C/O Eric Saber | 5700 Nanticoke Rd | Seaford, DE 19973-6079 | | First Class Mail |
| Designated Party | Dena Young | Berger Montague, PC | 1818 Market Street, Suite 3600 | Philadelphia, Pennsylvania 19103 | | First Class Mail |
| Designated Party | Denver Area Cncl No 61 | 10455 W 6Th Ave Ste 100 | Denver, CO 80215-5783 | | | First Class Mail |
| Designated Party | Derek T. Braslow | The Braslow Firm, LLC | 330 Sugartown Road, Suite 20 | Wayne, Pennsylvania 19087 | | First Class Mail |
| Designated Party | Diocese Of Rockville Centre | Suffolk County Council Inc 404 | Po Box 9023 | Rockville Centre, NY 11571-9023 | | First Class Mail |
| Designated Party | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570-4129 | | First Class Mail |
| Designated Party | DKL Law, PLLC | c/o David W. Lunn | 2055 South Cottonwood Drive | Tempe, Arizona 85282 | | First Class Mail |
| Designated Party | East Carolina Cncl No 426 | 313 Boy Scout Blvd | Kinston, NC 28501-1605 | | | First Class Mail |
| Designated Party | East Texas Area Council | East Texas Area Council 585 | 4908 Hightech Dr | Tyler, TX 75703-2625 | | First Class Mail |
| Designated Party | Edmiston & Colton Law Firm | Shane Colton | 310 Grand Avenue | Billings, Montana 59101 | | First Class Mail |
| Designated Party | Edward E. Neiger | ASK LLP | 60 East 42nd Street, 46th Floor | Manhattan, New York 10165 | | First Class Mail |
| Designated Party | Eisenberg Rothweiler Winkler Eisenberg & Jeck, PC | c/o Stewart J. Eisenberg | 1634 Spruce Street | Philadelphia, Pennsylvania 19103 | | First Class Mail |
| Designated Party | Elie A. Silverman | Law Office of Elie Silverman | 135 East 57th Street, Unit 100 | New York, New York 10022 | | First Class Mail |
| Designated Party | Elliott Katzenson | 1711 Kings Highway – 3rd Floor | Brooklyn, NY 11229 | | | First Class Mail |
| Designated Party | Emily T. Acosta | Martin Baughman, PLLC | 3141 Hood Street, Suite 600 | Dallas, Texas 75219 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Tidewater Council 596 | 5181 Singleton Way | Virginia Beach, VA 23462-4241 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | C/O Emmanuel Episcopal Church | 1603 E Winter Park Rd | Orlando, FL 32803-2228 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86Th Ave Se | Mercer Island, WA 98040-4146 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904-1759 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Shawnee, OK 74801-8320 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | National Capital Area Council 082 | Po Box 306 | Middleburg, VA 20118-0306 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | North Florida Council 087 | Po Box 302 | Welaka, FL 32193-0302 | | First Class Mail |
| Designated Party | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801-5819 | | First Class Mail |
| Designated Party | Epstein Ostrove LLC | Daniel N. Epstein | 200 Metroplex Drive, Suite 304 | Edison, New Jersey 3817 | | First Class Mail |
| Designated Party | Eric G. Kahn | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | 505 Morris Avenue, Second Floor | Springfield, New Jersey 07081 | | First Class Mail |
| Designated Party | Eric W Siegle | Siegle & Sims, LLP | 227 Broadway, Ste 611 | New York, NY 10007 | | First Class Mail |
| Designated Party | Erica B. Sattler | Linder, Sattler & Rogowsky, LLP | 270 North Avenue, Suite 202 | New Rochelle, New York 10801 | | First Class Mail |
| Designated Party | Erie Shores Cncl No 460 | Po Box 8728 | Toledo, OH 43623-0728 | | | First Class Mail |
| Designated Party | Essex County Correctional Facility | Attn: Alfaro Ortiz, Director | 354 Doremus Ave | Newark, NJ 7105-4882 | | First Class Mail |
| Designated Party | Evan M. Oshan | 43 West 43rd Street, Suite 231 | New York, New York 10036 | | | First Class Mail |
| Designated Party | Evan S. Schwartz | Schwartz, Conroy & Hack, P.C. | 666 Old Country Road, 9th Floor | Garden City, New York 11530 | | First Class Mail |
| Designated Party | Evangeline Area Council | 2266 S College Rd Ste E | Lafayette, LA 70508-6300 | | | First Class Mail |
| Designated Party | Fairfield Community Service Club | Overland Trails 322 | Po Box 1 | Fairfield, NE 68938-0003 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502-2205 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Buckeye Council 436 | 107 6Th St Sw | Massillon, OH 44647-6523 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321-2631 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174-2531 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953-3415 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Chippewa Valley Council 637 | 733 Woodward Ave | Chippewa Falls, WI 54729-3283 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Circle Ten Council 571 | 2200 Sw 3Rd St | Grand Prairie, TX 75051-4801 | | First Class Mail |
| Designated Party | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511-1427 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Glaciers Edge Council 620 | 1101 Blackhawk Blvd | South Beloit, IL 61080-2235 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Highway 88 | Pioneer, CA 95666-9214 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1St Ave | Chico, CA 95926-3519 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Great Lakes Fsc 272 | 50600 Shelby Rd | Shelby Township, MI 48317-1248 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Great Rivers Council 653 | 2027 Industrial Dr | Jefferson City, MO 65109-0901 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Great Smoky Mountain Council 557 | 10000 Spoon Rd Ne | Albuquerque, NM 87111-1952 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333-4236 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Greater Los Angeles Area 033 | 9920 Mills Ave | Whittier, CA 90604-1032 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Greater New York Councils 640 | 155 Boyson Rd | Marion, IA 52302-9443 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Owosso, OH 74055-4424 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Indian Nations Council 488 | 9413 N Garnett Rd | Owasso, OK 74055-4424 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd # B | West Columbia, SC 29169-5526 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Longs Peak Council 062 | 4114 Ridge Rd | Flower Mound, TX 75028-3709 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Mid Iowa Council 177 | 10095 University Ave | Clive, IA 50325-6472 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Minsi Trails Council 502 | 2312 Sullivan Trl | Easton, PA 18040-8338 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Montana Council 315 | 406 5Th Ave Sw | Ronan, MT 59864-2919 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd Nw | Coon Rapids, MN 55433 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804-3645 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Patriots Path Council 358 | 3015 Branch Rd | Hillsborough, NJ 08844-3367 | | First Class Mail |
| Designated Party | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave Ne | Grand Rapids, MI 49505-3746 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449-3733 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Samoset Council, Bsa 627 | Po Box 6 | Rosholt, WI 54473-0006 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620-9013 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Southwest Florida Council 088 | 705 Leeland Heights Blvd | Lehigh Acres, FL 33936 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Susquehanna Council 533 | 2349 Old Turnpike Rd | Lewisburg, PA 17837-6522 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Three Fires Council 127 | 3000 N Liberty St | Aurora, IL 60502-9150 | | First Class Mail |
| Designated Party | Faith Lutheran Church | W O Boyce 138 | 2306 Washington Rd | Washington, IL 61571-1931 | | First Class Mail |
| Designated Party | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 De Soto Ave | Canoga Park, CA 91303-5430 | | First Class Mail |
| Designated Party | Faith Lutheran Church | Winnebago Council, Bsa 173 | 422 N Prairie St | Fremont, IA 50748-7715 | | First Class Mail |

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Designated Party | Far East Council 803 | Far E Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | First Class Mail |
| Designated Party | Far East Council 803 | Far East Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | First Class Mail |
| Designated Party | Fasy Law, PLLC | c/o Daniel Fasy | 1752 N.W. Market Street, Suite 1502 | Seattle, Washington 98107 | | First Class Mail |
| Designated Party | First Baptist Church Of Danville D/B/A Boy Scout Troop 354 | 871 Main St | | Danville, VA 24541-1807 | | First Class Mail |
| Designated Party | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025-1502 | | First Class Mail |
| Designated Party | First Baptist Church Of Franklin | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064-2905 | | First Class Mail |
| Designated Party | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122-2845 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | Winnebago, IL 61088-9682 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | Belvidere, IL 61008-2847 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blackhawk Area 660 | Po Box 441 | Sterling, IL 61081-0441 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | Mount Sterling, KY 40353-1350 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | Pikeville, KY 41501-1419 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Grass Council 204 | Po Box 1063 | Harlan, KY 40831-1063 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | Kennewick, WA 99336-3204 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Mountain Council 604 | 201 Sw Dorion Ave | Pendleton, OR 97801-2125 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2222 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | Greenville, SC 29601 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | Laurens, SC 29360 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | Simpsonville, SC 29681-2666 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | Lynchburg, VA 24503-2046 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St Sw | Roanoke, VA 24014-2401 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | Pulaski, VA 24301-4616 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | South Boston, VA 24592-3341 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blue Ridge Mtns Council 599 | Po Box 2 | Galax, VA 24333-0002 | | First Class Mail |
| Designated Party | First Presbyterian Church | Buckskin 617 | 1015 5Th Ave | Huntington, WV 25701-2302 | | First Class Mail |
| Designated Party | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | Parkersburg, WV 26101-3901 | | First Class Mail |
| Designated Party | First Presbyterian Church | Buffalo Trace 156 | Po Box 824 | Olney, IL 62450-0824 | | First Class Mail |
| Designated Party | First Presbyterian Church | Caddo Area Council 584 | 516 Pecan St | Texarkana, AR 71854-5106 | | First Class Mail |
| Designated Party | First Presbyterian Church | California Inland Empire Council 045 | 33122 Grape St | Wildomar, CA 92595-8377 | | First Class Mail |
| Designated Party | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | Upland, CA 91786-3973 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cape Fear Council 425 | 125 S 3Rd St | Wilmington, NC 28401-4554 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cape Fear Council 425 | 511 N Thompson St | Whiteville, NC 28472-3423 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cape Fear Council 425 | Po Box 1061 | Lumberton, NC 28359-1061 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | Orlando, FL 32801-3341 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central Florida Council 083 | 15 Church St | Kissimmee, FL 34741-5126 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | Apopka, FL 32703-5342 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central Florida Council 083 | 509 Magnolia St | New Smyrna Beach, FL 32168-7340 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | Deland, FL 32720-2707 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | Kannapolis, NC 28081 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | Wadesboro, NC 28170-2646 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | Monroe, NC 28112-4842 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | Concord, NC 28025-4767 | | First Class Mail |
| Designated Party | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chattahoochee Council 091 | 1100 1St Ave | Columbus, GA 31901-2404 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | Lagrange, GA 30240-2704 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | Bartlesville, OK 74003-3513 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cherokee Area Council 556 | 1 Harker Rd | Fort Oglethorpe, GA 30742-3777 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | Cleveland, TN 37311-5087 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | First Class Mail |
| Designated Party | First Presbyterian Church | C/O Tom Hoskins | 2745 Whistler Ln Se | Owens Cross Roads, AL 35763-9386 | | First Class Mail |
| Designated Party | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164Th St | Jamaica, NY 11432-5142 | | First Class Mail |
| Designated Party | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | First Class Mail |
| Designated Party | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525-4032 | | First Class Mail |
| Designated Party | First Presbyterian Church | Greater Tampa Bay Area 089 | 5510 19Th St | Zephyrhills, FL 33542-4599 | | First Class Mail |
| Designated Party | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | First Class Mail |
| Designated Party | First Presbyterian Church | Green Mountain 592 | 19 Summer St | Barre, VT 05641-3746 | | First Class Mail |
| Designated Party | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port Saint Lucie, FL 34952-7834 | | First Class Mail |
| Designated Party | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port St Lucie, FL 34952-7834 | | First Class Mail |
| Designated Party | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486-5523 | | First Class Mail |
| Designated Party | First Presbyterian Church | Gulf Stream Council 085 | 737 Prosperity Farms Rd | North Palm Beach, FL 33408-4198 | | First Class Mail |
| Designated Party | First Presbyterian Church | Hawkeye Area Council 172 | Po Box 24 | Williamsburg, IA 52361-0024 | | First Class Mail |
| Designated Party | First Presbyterian Church | Heart Of America Council 307 | 100 N Pleasant St | Independence, MO 64050-2614 | | First Class Mail |
| Designated Party | First Presbyterian Church | Heart Of America Council 307 | 138 E Shawnee St | Gardner, KS 66030-1318 | | First Class Mail |
| Designated Party | First Presbyterian Church | Heart Of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047-3723 | | First Class Mail |
| Designated Party | First Presbyterian Church | Heart Of America Council 307 | 344 Main St | Osawatomie, KS 66064-1329 | | First Class Mail |
| Designated Party | First Presbyterian Church | Hudson Valley Council 374 | 2568 South Ave | Wappingers Falls, NY 12590-3193 | | First Class Mail |
| Designated Party | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992-1115 | | First Class Mail |
| Designated Party | First Presbyterian Church | Hudson Valley Council 374 | Po Box 128 | Milford, PA 18337-0128 | | First Class Mail |
| Designated Party | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803-4315 | | First Class Mail |
| Designated Party | First Presbyterian Church | Illowa Council 133 | 200 S 12Th St | Le Claire, IA 52753-9553 | | First Class Mail |
| Designated Party | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761-3819 | | First Class Mail |
| Designated Party | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843-2940 | | First Class Mail |
| Designated Party | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020-2314 | | First Class Mail |
| Designated Party | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401-3244 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839-1637 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383-2453 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lasalle Council 165 | Po Box 433 | Plymouth, IN 46563-0433 | | First Class Mail |
| Designated Party | First Presbyterian Church | Last Frontier Council 480 | 1001 Nw 25Th St | Oklahoma City, OK 73106-5678 | | First Class Mail |
| Designated Party | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034-4766 | | First Class Mail |
| Designated Party | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069-5747 | | First Class Mail |
| Designated Party | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009-2706 | | First Class Mail |
| Designated Party | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648-2111 | | First Class Mail |
| Designated Party | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | First Class Mail |
| Designated Party | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357-2260 | | First Class Mail |
| Designated Party | First Presbyterian Church | Leatherstocking 400 | Marion Ave | Gilbertsville, NY 13776 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701-9476 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345-1592 | | First Class Mail |
| Designated Party | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065-1108 | | First Class Mail |
| Designated Party | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067-5128 | | First Class Mail |
| Designated Party | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522-2535 | | First Class Mail |
| Designated Party | First Presbyterian Church | Longhouse Council 373 | 112 South St | Auburn, NY 13021-4838 | | First Class Mail |
| Designated Party | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088-5044 | | First Class Mail |
| Designated Party | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027-2426 | | First Class Mail |
| Designated Party | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220-4526 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4Th St | Ottumwa, IA 52501-2512 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mid-America Council 326 | 1111 5Th Ave N | Fort Dodge, IA 50501-3243 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mid-America Council 326 | 216 S 34Th St | Omaha, NE 68131-3404 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mid-America Council 326 | 216 W 3Rd St | Wayne, NE 68787-1803 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mid-America Council 326 | 601 Omaha Ave | Essex, IA 51638-8051 | | First Class Mail |
| Designated Party | First Presbyterian Church | Middle Tennessee Council 560 | 213 Main St | Clarksville, TN 37040-3227 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 237 2Nd St Nw | Hickory, NC 28601-4913 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 249 W Mcleland Ave | Mooresville, NC 28115-3132 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658-3145 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | Po Box 1 | Belmont, NC 28012-0001 | | First Class Mail |
| Designated Party | First Presbyterian Church | Pony Express Council 311 | 302 N 5Th St | Atchison, KS 66002-2425 | | First Class Mail |
| Designated Party | First Presbyterian Church | Potawatomi Area Council 651 | 810 N East Ave | Waukesha, WI 53186-4808 | | First Class Mail |
| Designated Party | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417-1496 | | First Class Mail |
| Designated Party | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423-5158 | | First Class Mail |
| Designated Party | First Presbyterian Church | Quapaw Area Council 018 | 213 Whittington Ave | Hot Springs, AR 71901-3409 | | First Class Mail |
| Designated Party | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460-1904 | | First Class Mail |
| Designated Party | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501-7161 | | First Class Mail |
| Designated Party | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | First Class Mail |
| Designated Party | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450-1804 | | First Class Mail |
| Designated Party | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596-7055 | | First Class Mail |
| Designated Party | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10Th St | Pueblo, CO 81003-2906 | | First Class Mail |
| Designated Party | First Presbyterian Church | Sagamore Council 162 | 106 N Illinois St | Monticello, IN 47960-2058 | | First Class Mail |
| Designated Party | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054-6230 | | First Class Mail |
| Designated Party | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101-2610 | | First Class Mail |
| Designated Party | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Main St | Lakin, KS 67860 | | First Class Mail |
| Designated Party | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801-4904 | | First Class Mail |
| Designated Party | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534-2005 | | First Class Mail |
| Designated Party | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | First Class Mail |
| Designated Party | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534-2005 | | First Class Mail |
| Designated Party | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165-1421 | | First Class Mail |
| Designated Party | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | First Class Mail |
| Designated Party | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St Se | Leesburg, VA 20175 | | First Class Mail |
| Designated Party | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5Th St | Marysville, OH 43040-1112 | | First Class Mail |
| Designated Party | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160-1332 | | First Class Mail |
| Designated Party | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130-3001 | | First Class Mail |
| Designated Party | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062-9099 | | First Class Mail |
| Designated Party | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015-1924 | | First Class Mail |
| Designated Party | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401-3436 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Nw | Battle Creek, MI 49017-3928 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079-1251 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250-1187 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 321 W South St | Kalamazoo, MI 49007-4708 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201-1908 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | First Class Mail |
| Designated Party | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205-6774 | | First Class Mail |
| Designated Party | First Presbyterian Church | Suffolk County Council 404 | 175 E Main St | Smithtown, NY 11787-2808 | | First Class Mail |
| Designated Party | First Presbyterian Church | Suffolk County Council 404 | Po Box 397 | Port Jefferson, NY 11777-0397 | | First Class Mail |
| Designated Party | First Presbyterian Church | Susquehanna Council 533 | Po Box 751 | Sunbury, PA 17801-0751 | | First Class Mail |

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Madison St | Quincy, FL 32351-1823 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | Fairborn, OH 45324-5622 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tecumseh 439 | 116 W Court St | Urbana, OH 43078-1616 | | First Class Mail |
| Designated Party | First Presbyterian Church | The Spirit Of Adventure 227 | 346 Broadway | Haverhill, MA 01832-2922 | | First Class Mail |
| Designated Party | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 1St St | Mineola, NY 11501-4024 | | First Class Mail |
| Designated Party | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Wantagh Ave | Levittown, NY 11756-5321 | | First Class Mail |
| Designated Party | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | Wheaton, IL 60187-4020 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | Norfolk, VA 23507-1810 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | Wetumpka, AL 36092-2603 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | Goldsboro, NC 27530-5101 | | First Class Mail |
| Designated Party | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | Smithfield, NC 27577 | | First Class Mail |
| Designated Party | First Presbyterian Church | Twin Rivers Council 364 | 3212 Church St | Valatie, NY 12184-2303 | | First Class Mail |
| Designated Party | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2215 | | First Class Mail |
| Designated Party | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | Eufaula, AL 36027-1632 | | First Class Mail |
| Designated Party | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | Dothan, AL 36305-1103 | | First Class Mail |
| Designated Party | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | Bradford, PA 16701-2050 | | First Class Mail |
| Designated Party | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | Vicksburg, MS 39180-3543 | | First Class Mail |
| Designated Party | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | Natchez, MS 39120-3475 | | First Class Mail |
| Designated Party | First Presbyterian Church | Anthony Wayne Area 157 | 501 Tipton St | Huntington, IN 46750-2148 | | First Class Mail |
| Designated Party | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | Ardmore, OK 73401-6228 | | First Class Mail |
| Designated Party | First Presbyterian Church | Arbuckle Area Council 468 | Po Box 486 | Ardmore, OK 73402-0486 | | First Class Mail |
| Designated Party | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St Ne | Marietta, GA 30060-1629 | | First Class Mail |
| Designated Party | First Presbyterian Church | Baden-Powell Council 368 | 167 Church St | Montrose, PA 18801-1274 | | First Class Mail |
| Designated Party | First Presbyterian Church | Baden-Powell Council 368 | East Main St | Marathon, NY 13803 | | First Class Mail |
| Designated Party | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | Bel Air, MD 21014-3500 | | First Class Mail |
| Designated Party | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | Columbia, MD 21045-1829 | | First Class Mail |
| Designated Party | First Presbyterian Church | Bay Area Council 574 | 130 S Arizola St | Angleton, TX 77515-4901 | | First Class Mail |
| Designated Party | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | Alvin, TX 77511-2155 | | First Class Mail |
| Designated Party | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4Th St | Fond Du Lac, WI 54935-6727 | | First Class Mail |
| Designated Party | First Presbyterian Church | Bay-Lakes Council 635 | 200 Church St | Neenah, WI 54956-2540 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | Van Wert, OH 45891-1902 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | Montpelier, OH 43543-1356 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Swamp Area Council 449 | 2100 S Main St | Findlay, OH 45840-1146 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Swamp Area Council 449 | 301 W Washington St | Napoleon, OH 43545-1743 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | Tiffin, OH 44883-2837 | | First Class Mail |
| Designated Party | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | Tuscaloosa, AL 35401-2310 | | First Class Mail |
| Designated Party | First Presbyterian Church | Blackhawk Area 660 | 903 S 6Th St | Oregon, IL 61061-2122 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38701-6306 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chickasaw Council 558 | 1100 W Highway 8 | Cleveland, MS 38732-2261 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | Greenwood, MS 38930-4418 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | Warren, PA 16365-2360 | | First Class Mail |
| Designated Party | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | Eau Claire, WI 54701-4750 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cimarron Council 474 | 524 S Duncan St | Stillwater, OK 74074-4045 | | First Class Mail |
| Designated Party | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | First Class Mail |
| Designated Party | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | Dallas, TX 75201-5611 | | First Class Mail |
| Designated Party | First Presbyterian Church | Circle Ten Council 571 | 818 N Main St | Bonham, TX 75418-3724 | | First Class Mail |
| Designated Party | First Presbyterian Church | Circle Ten Council 571 | Po Box 646 | Paris, TX 75461-0646 | | First Class Mail |
| Designated Party | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | Hampton, VA 23669-4109 | | First Class Mail |
| Designated Party | First Presbyterian Church | Conquistador Council Bsa #13 | 920 N Turner St | Hobbs, NM 88240-5156 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cornhusker Council 324 | 321 N 5Th St | Beatrice, NE 68310-2952 | | First Class Mail |
| Designated Party | First Presbyterian Church | Coronado Area Council 192 | 223 N 4Th Ave | Hill City, KS 67642-1818 | | First Class Mail |
| Designated Party | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | First Class Mail |
| Designated Party | First Presbyterian Church | Coronado Area Council 192 | 308 S 8Th St | Salina, KS 67401-3916 | | First Class Mail |
| Designated Party | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | Manhattan, KS 66502-5942 | | First Class Mail |
| Designated Party | First Presbyterian Church | Coronado Area Council 192 | Po Box 148 | Junction City, KS 66441-0154 | | First Class Mail |
| Designated Party | First Presbyterian Church | Cradle Of Liberty Council 525 | 750 N Evans St | Pottstown, PA 19464-4616 | | First Class Mail |
| Designated Party | First Presbyterian Church | Crater Lake Council 491 | 230 Ne 9Th St | Bend, OR 97701-5137 | | First Class Mail |
| Designated Party | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | Harrison, OH 45030-1313 | | First Class Mail |
| Designated Party | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 North St | Batavia, OH 45103 | | First Class Mail |
| Designated Party | First Presbyterian Church | Dan Beard Council, Bsa 438 | 2910 Central Ave | Middletown, OH 45044-4900 | | First Class Mail |
| Designated Party | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | Newark, DE 19711-3235 | | First Class Mail |
| Designated Party | First Presbyterian Church | Denver Area Council 061 | 3940 27 1/2 Rd | Grand Junction, CO 81506-4185 | | First Class Mail |
| Designated Party | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | Greenville, NC 27858-3746 | | First Class Mail |
| Designated Party | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | Rocky Mount, NC 27804-5402 | | First Class Mail |
| Designated Party | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | Jacksonville, NC 28540-5448 | | First Class Mail |
| Designated Party | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd Nw | Wilson, NC 27893-2956 | | First Class Mail |
| Designated Party | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | Canisteo, NY 14823-1163 | | First Class Mail |
| Designated Party | First Presbyterian Church | Five Rivers Council, Inc 375 | Po Box 305 | Cohocton, NY 14826-0305 | | First Class Mail |
| Designated Party | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | Thomaston, GA 30286-4027 | | First Class Mail |
| Designated Party | First Presbyterian Church | French Creek Council 532 | 215 E Bissell Ave | Oil City, PA 16301-2001 | | First Class Mail |
| Designated Party | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | Titusville, PA 16354-1702 | | First Class Mail |
| Designated Party | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | Meadville, PA 16335-2608 | | First Class Mail |
| Designated Party | First Presbyterian Church | Garden State Council 690 | 119 W Commerce St | Bridgeton, NJ 08302-1803 | | First Class Mail |
| Designated Party | First Presbyterian Church | Garden State Council 690 | 125 Garden St | Mount Holly, NJ 08060-1841 | | First Class Mail |
| Designated Party | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801-3904 | | First Class Mail |
| Designated Party | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959-1668 | | First Class Mail |
| Designated Party | First Presbyterian Church | Golden Empire Council 047 | 2315 Pir St | Redding, CA 96001 | | First Class Mail |
| Designated Party | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201-6756 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Rivers Council 653 | 130 N 6Th St | Hannibal, MO 63401-3411 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382-1411 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101-3109 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251-1968 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103-2329 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814-4509 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | First Class Mail |
| Designated Party | First Presbyterian Church | Great Sweet Council 412 | 1159 E 3Rd Ave | Durango, CO 81301-5288 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681-1353 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641-2633 | | First Class Mail |
| Designated Party | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | | Helena, MT 59601 | | First Class Mail |
| Designated Party | First Presbyterian Church | Montana Council 315 | 209 2Nd St S | Stanford, MT 59479-9456 | | First Class Mail |
| Designated Party | First Presbyterian Church | Montana Council 315 | 215 5Th Ave S | Lewistown, MT 59457-2913 | | First Class Mail |
| Designated Party | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101-3904 | | First Class Mail |
| Designated Party | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201-4020 | | First Class Mail |
| Designated Party | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050-2504 | | First Class Mail |
| Designated Party | First Presbyterian Church | North Florida Council 087 | 531 Se 3Rd St | Ocala, FL 34471-2211 | | First Class Mail |
| Designated Party | First Presbyterian Church | North Florida Council 087 | Po Box 469 | Lake City, FL 32056-0469 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr Ne | Gainesville, GA 30501-2431 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048-2137 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 72 E Ridgewood Ave | Ridgewood, NJ 07450-3907 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110-2703 | | First Class Mail |
| Designated Party | First Presbyterian Church | Northwest Georgia Council 100 | E 3rd Ave | Rome, GA 30161 | | First Class Mail |
| Designated Party | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390-3342 | | First Class Mail |
| Designated Party | First Presbyterian Church | Occoneechee 421 | 222 Young St | Henderson, NC 27536-4251 | | First Class Mail |
| Designated Party | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334-3341 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950-1159 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155-2705 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | First Class Mail |
| Designated Party | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203-6722 | | First Class Mail |
| Designated Party | First Presbyterian Church | Old N State Council 070 | 508 W Davis St | Burlington, NC 27215-3761 | | First Class Mail |
| Designated Party | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401-2019 | | First Class Mail |
| Designated Party | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262-3924 | | First Class Mail |
| Designated Party | First Presbyterian Church | Old N State Council 070 | Po Box 586 | Lexington, NC 27293-0586 | | First Class Mail |
| Designated Party | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840-2227 | | First Class Mail |
| Designated Party | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832-1010 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702-5440 | | First Class Mail |
| Designated Party | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101-6441 | | First Class Mail |
| Designated Party | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803-5824 | | First Class Mail |
| Designated Party | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901-5118 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616-2726 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870-1811 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10Th St | Rolla, MO 65401-3501 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ozark Trails Council 306 | Po Box 13 | Webb City, MO 64870-0013 | | First Class Mail |
| Designated Party | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730-4542 | | First Class Mail |
| Designated Party | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302-1917 | | First Class Mail |
| Designated Party | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | Lancaster, SC 29720-2140 | | First Class Mail |
| Designated Party | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307-8937 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016-2116 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980-1258 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065-3501 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812-1232 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 31 Church St | Rockaway, NJ 07866-3059 | | First Class Mail |
| Designated Party | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005-1701 | | First Class Mail |
| Designated Party | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501-5149 | | First Class Mail |
| Designated Party | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150-4216 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021-3201 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677-5277 | | First Class Mail |
| Designated Party | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054-5130 | | First Class Mail |
| Designated Party | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | Saranac Lake, NY 12983-1816 | | First Class Mail |
| Designated Party | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 3Rd Ave S | Saint James, MN 56081-1745 | | First Class Mail |
| Designated Party | First Presbyterian Church | Ventura County Council 057 | 509 E Plaza Dr | Santa Paula, CA 93060-3403 | | First Class Mail |
| Designated Party | First Presbyterian Church | Voyageurs Area 286 | 501 Minnesota Ave Nw | Bemidji, MN 56601-3024 | | First Class Mail |
| Designated Party | First Presbyterian Church | W D Boyce 138 | 1003 5Th St | Mendota, IL 61342-1911 | | First Class Mail |
| Designated Party | First Presbyterian Church | W D Boyce 138 | 101 N Main St | Lewistown, IL 61542-1408 | | First Class Mail |
| Designated Party | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | Newhall, CA 91321-2721 | | First Class Mail |
| Designated Party | First Presbyterian Church | Water And Woods Council 782 | 503 S Leroy St | Fenton, MI 48430-2132 | | First Class Mail |

# Exhibit A
## Service List
### Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | First Presbyterian Church | Westark Area Council 016 | 116 N 12Th St | Fort Smith, AR 72901-2742 | | First Class Mail |
| Designated Party | First Presbyterian Church | Westark Area Council 016 | 1901 S 26Th St | Rogers, AR 72758-6126 | | First Class Mail |
| Designated Party | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | Harrison, AR 72601-4667 | | First Class Mail |
| Designated Party | First Presbyterian Church | Westark Area Council 016 | 901 Ne J St | Bentonville, AR 72712-4933 | | First Class Mail |
| Designated Party | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | Mahopac, NY 10541-4751 | | First Class Mail |
| Designated Party | First Presbyterian Church | Winnebago Council, Bsa 173 | 115 6Th Ave Nw | Independence, IA 50644-1701 | | First Class Mail |
| Designated Party | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | Corinth, MS 38834-2651 | | First Class Mail |
| Designated Party | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | Oxford, MS 38655-3960 | | First Class Mail |
| Designated Party | First Presbyterian Church | Yocona Area Council 748 | Po Box 1725 | Tupelo, MS 38802-1725 | | First Class Mail |
| Designated Party | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | El Paso, TX 79902-4821 | | First Class Mail |
| Designated Party | First United Methodist Church | Rev. Ralph Pieper | 808 E. Mt. Morris Street | Mt. Morris, MI 48458 | | First Class Mail |
| Designated Party | First United Methodist Church | 900 S Shoreline Blvd | Corpus Christi | | | First Class Mail |
| Designated Party | First United Methodist Church | First Unite Methodist Church | 900 S Shoreline Blvd | Corpus Christi | | First Class Mail |
| Designated Party | First United Methodist Church | Rev. Ralph Pieper II | 808 E. Mt. Morris Street | Mt. Morris, MI 48458 | | First Class Mail |
| Designated Party | Five Rivers Cncl No 375 | 244 W Water St | Elmira, NY 14901-2926 | | | First Class Mail |
| Designated Party | Five Rivers Cncl No 375 | Attn: John Sharkey | 244 W Water St | Elmira, NY 14901 | | First Class Mail |
| Designated Party | Five Rivers Cncl No 375 | John Shark | 244 W Water St | Ste 10 | Elmira, NY 14901-2926 | First Class Mail |
| Designated Party | Flanagan & Peel, PC | Terry J. Flanagan | 133 South 11th Street, Suite 350 | St. Louis, Missouri 63102 | | First Class Mail |
| Designated Party | Flint River Cncl No 95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | First Class Mail |
| Designated Party | Frederic R. Abramson | Law Office of Frederic R. Abramson | 160 Broadway, Suite 500 | New York, New York 10038 | | First Class Mail |
| Designated Party | French Creek Cncl No 532 | 1815 Robison Rd W | Erie, PA 16509-4905 | | | First Class Mail |
| Designated Party | Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn | Steigman & Mackauf | Peter J. Saghir | 80 Pine Street, 34th Floor | New York, New York 10005 | First Class Mail |
| Designated Party | Gallagher & Kennedy, PA | c/o Robert W. Boatman | 2575 East Camelback Road | Phoenix, Arizona 85016-9225 | | First Class Mail |
| Designated Party | Gamehaven Council | Gamehaven 299 | 607 E Center St Apt 516 | Rochester, MN 55904-3123 | | First Class Mail |
| Designated Party | Garden State Council #690 | 693 Rancocas Rd | Westampton, NJ 08060-5626 | | | First Class Mail |
| Designated Party | Gateway Area Cncl No 624 | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | First Class Mail |
| Designated Party | Georgia-Carolina Cncl 93 | 4132 Madeline Dr | Augusta, GA 30909-9514 | | | First Class Mail |
| Designated Party | Gerald J. Williams | Williams Cedar, LLC | 1515 Market Street, Suite 1300 | Philadelphia, Pennsylvania 19102-1931 | | First Class Mail |
| Designated Party | Gerard J. Sweeney | Michael G. Dowd | Sweeney, Reich & Bolz, LLP | 1981 Marcus Avenue, Suite 200 | Lake Success, New York 11042 | First Class Mail |
| Designated Party | Gilion C. Dumas | Dumas & Vaughn, LLC | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | First Class Mail |
| Designated Party | Glen P. Ahlers | Rimland Law, PC | 225 Broadway, Suite 1606 | New York, New York 1007 | | First Class Mail |
| Designated Party | Golden Empire Council | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | First Class Mail |
| Designated Party | Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | First Class Mail |
| Designated Party | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157-4829 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Bay Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154-1334 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Blackhawk Area 660 | 1025 15Th Ave | Monroe, WI 53566-1761 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Buckeye Council 436 | 216 N Wooster Ave | Dover, OH 44622-2948 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549-6142 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Capitol Area Council 564 | 708 Bluff Dr | Round Rock, TX 78681-5705 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769-3573 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24Th Ave S | Des Moines, WA 98198-7109 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Circle Ten Council 571 | 1200 E Hebron Pkwy | Carrollton, TX 75010-1312 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Cornhusker Council 324 | 2225 Washington St | Lincoln, NE 68502-2859 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Cradle Of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Cradle Of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464-4605 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Cradle Of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038-7907 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Del Mar Va 081 | 2033 Graves Rd | Hockessin, DE 19707-9128 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Erie Shores Council 460 | 705 W State St | Fremont, OH 43420-2535 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Greater New York Councils, Bsa 640 | 3120 21St Ave | Astoria, NY 11105-2022 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607-1801 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Illowa Council 133 | 2327 Cedar St | Muscatine, IA 52761-2607 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824-9262 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Las Vegas Area Council 328 | 2101 Harrison St | Kingman, AZ 86401-6730 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516-2640 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865-1634 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Minsi Trails Council 502 | 5907 Sullivan Trl | Nazareth, PA 18064-9275 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554-2741 | | First Class Mail |
| Designated Party | Grace Lutheran Church | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5901 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048-3416 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304-3659 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Northern Star Council 250 | Po Box 549 | Dawson, MN 56232-0549 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360-2513 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Ore Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918-1481 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Palmetto Council 549 | 426 Oakland Ave | Rock Hill, SC 29730-3530 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909-3428 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Samoset Council, Bsa 627 | 11284 Us Highway 10 | Marshfield, WI 54449-9785 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Sioux Council 733 | 202 2Nd St Se | Watertown, SD 57201-4308 | | First Class Mail |
| Designated Party | Grace Lutheran Church | South Plains Council 694 | 1002 N 11Th St | Lamesa, TX 79331-3638 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Southern Shores Fsc 783 | 630 N Monroe St | Monroe, MI 48162-2935 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555-3502 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605-3747 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553-1609 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137-4104 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107-1312 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 S Grant St | Fairmont, MN 56031-4108 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811-1225 | | First Class Mail |
| Designated Party | Grace Lutheran Church | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230-4118 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Westchester Putnam 388 | 3820 Gomer St | Yorktown Heights, NY 10598-1721 | | First Class Mail |
| Designated Party | Grace Lutheran Church | Winnebago Council, Bsa 173 | 208 1St St Sw | Tripoli, IA 50676-7755 | | First Class Mail |
| Designated Party | Grand Canyon Council | 2969 N Greenfield Rd | Phoenix, AZ 85016-7715 | | | First Class Mail |
| Designated Party | Grand Columbia Cncl No 614 | 12 N 10Th Ave | Yakima, WA 98902-3015 | | | First Class Mail |
| Designated Party | Grand Teton Cncl 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First Class Mail |
| Designated Party | Grant C. Boyd | Thomas L. Stewart | The O'Brien Law Firm, PC | 815 Geyer Ave | St. Louis, MO 63104 | First Class Mail |
| Designated Party | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | First Class Mail |
| Designated Party | Great Lakes Fsc 784 | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | First Class Mail |
| Designated Party | Great Rivers Cncl No 653 | 1203 Fay St | Columbia, MO 65201-4729 | | | First Class Mail |
| Designated Party | Great Salt Lake Cncl 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First Class Mail |
| Designated Party | Great Smoky Mountain Cncl No 557 | 1333 Old Weisgarber Rd | Knoxville, TN 37909-1284 | | | First Class Mail |
| Designated Party | Great Southwest Cncl No 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | First Class Mail |
| Designated Party | Great Trail Cncl 433 | 4500 Hudson Dr | Stow, OH 44224-1702 | | | First Class Mail |
| Designated Party | Greater Alabama Cncl No 1 | 516 Liberty Pkwy | Vestavia, AL 35242-7531 | | | First Class Mail |
| Designated Party | Greater Los Angeles Area Cncl 33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | First Class Mail |
| Designated Party | Greater New York Cncl No 640 | 475 Riverside Dr Ste 600 | New York, NY 10115-0072 | | | First Class Mail |
| Designated Party | Greater Niagara Frontier Council | 2860 Genesee St | Buffalo, NY 14225-3131 | | | First Class Mail |
| Designated Party | Greater St Matthews Baptist Church | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109-6744 | | First Class Mail |
| Designated Party | Greater Tampa Bar Area Council Ste 89 | 11046 Johnson Blvd | Seminole, FL 33772-4715 | | | First Class Mail |
| Designated Party | Greater Wyoming Council | 2609 Casper Mountain Rd | Casper, WY 82601-6073 | | | First Class Mail |
| Designated Party | Greater Yosemite Council | 4031 Technology Dr | Modesto, CA 95356-9490 | | | First Class Mail |
| Designated Party | Greek Orthodox Ch, Holy Resurrection | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Glen Head, NY 11545-2124 | | First Class Mail |
| Designated Party | Green Mountain Cncl No 592 | Po Box 557 | Waterbury, VT 05676-0557 | | | First Class Mail |
| Designated Party | Greenwich Cncl No 67 | 63 Mason St | Greenwich, CT 06830-5501 | | | First Class Mail |
| Designated Party | Gregg L. Zeff | Eva C. Zelson | Zeff Law Firm, LLC | 100 Century Parkway, Suite 160 | Mount Laurel, New Jersey 08046 | First Class Mail |
| Designated Party | Gregory J. Stacker | Law Office of Gregory J. Stacker, LLC | 3220 North 6th Street, Suite 3 | Wausau, Wisconsin 54403 | | First Class Mail |
| Designated Party | Gregory Mansell | Mansell Law LLC | 85 8th Avenue, 6M | New York, New York 10011 | | First Class Mail |
| Designated Party | Gregory P. Smith | Oldham & Smith, P.L. | P.O. Box 1012 | Tavares, Florida 32778 | | First Class Mail |
| Designated Party | Gulf Coast Cncl 773 | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | First Class Mail |
| Designated Party | Gulf Stream Cncl 85 | 8335 N Military Trl | West Palm Beach, FL 33410-6329 | | | First Class Mail |
| Designated Party | Hach Rose Schirripa & Cheverie, LLP | c/o Hillary M. Nappi | 112 Madison Avenue, 10th Floor | New York, New York 10016 | | First Class Mail |
| Designated Party | Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | First Class Mail |
| Designated Party | Hawkeye Area Cncl No 172 | 660 32Nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | First Class Mail |
| Designated Party | Heart Of America Council | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | First Class Mail |
| Designated Party | Heart Of Virginia Cncl 602, Bsa | C/O Ellen M. Milano | 4015 Fitzhugh Ave | Richmond, VA 23230-3921 | | First Class Mail |
| Designated Party | Herman Law | Jeff Herman | 434 West 33rd Street, Penthouse | New York, New York 10001 | | First Class Mail |
| Designated Party | Hiawatha Seaway Council | C/O Bill Willman | 2803 Brewerton Rd | Syracuse, NY 13211-1001 | | First Class Mail |
| Designated Party | Hitchcock Presbyterian Church | Westchester Putnam 388 | 6 Greenacres Ave | Scarsdale, NY 10583-1445 | | First Class Mail |
| Designated Party | Holy Cross Hospital Er | 1287 Weimer Rd | Taos, NM 87571-6253 | | | First Class Mail |
| Designated Party | Holy Cross Hospital Er | Po Box Dd | Taos, NM 87571-1397 | | | First Class Mail |
| Designated Party | Holy Family Church | 415 Ames St | Rochester, NY 14611-1225 | | | First Class Mail |
| Designated Party | Holy Family Church | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908-3456 | | First Class Mail |
| Designated Party | Holy Family Church | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | First Class Mail |
| Designated Party | Holy Family Church | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332-4451 | | First Class Mail |
| Designated Party | Holy Family Church | Minsi Trails Council 502 | 23 Forest Dr | Nazareth, PA 18064-1300 | | First Class Mail |
| Designated Party | Holy Family Church | Ohio River Valley Council 619 | 2608 Hollywood Blvd | Steubenville, OH 43952-1143 | | First Class Mail |
| Designated Party | Holy Family Church | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136-2701 | | First Class Mail |
| Designated Party | Holy Rosary Church | Greater St Louis Area Council 312 | 724 E Boonville Rd | Truesdale, MO 63380-2218 | | First Class Mail |
| Designated Party | Holy Trinity Episcopal Church | Central Florida Council 083 | 1830 S Babcock St | Melbourne, FL 32901-4443 | | First Class Mail |
| Designated Party | Holy Trinity Episcopal Church | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901-4438 | | First Class Mail |
| Designated Party | Holy Trinity Episcopal Church | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043-6121 | | First Class Mail |
| Designated Party | Holy Trinity Episcopal Church | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720-3829 | | First Class Mail |
| Designated Party | Holy Trinity Episcopal Church | Suffolk County Council Inc 404 | Po Box 502 | Greenport, NY 11944-0502 | | First Class Mail |
| Designated Party | Hoosier Trails Cncl 145 | 5625 E State Road 46 | Bloomington, IN 47401-9233 | | | First Class Mail |
| Designated Party | Horowitz Law | Adam D. Horowitz | 110 East Broward Blvd, Suite 1850 | Ft. Lauderdale, Florida | | First Class Mail |
| Designated Party | Housatonic Cncl No 69 | 111 New Haven Ave | Derby, CT 06418-2197 | | | First Class Mail |
| Designated Party | House Of Hope Presbyterian Church | 8440 248Th St | Bellevue, NY 11426-1731 | | | First Class Mail |
| Designated Party | Hudson Valley Cncl No 374 | 1 Jeanne Dr | Newburgh, NY 12550-1701 | | | First Class Mail |
| Designated Party | Hurley McKenna & Mertz, PC | c/o Mark R. McKenna | 33 North Dearborn Street, Suite 1430 | Chicago, Illinois 60602 | | First Class Mail |
| Designated Party | Ian McLaughlin | Jan S. Kublick, Esq. | 399 Park Ave, Ste 3600 | New York, NY 10022 | | First Class Mail |
| Designated Party | Illowa Cncl 133 | 4412 N Brady St | Davenport, IA 52806-4009 | | | First Class Mail |
| Designated Party | Immaculate Heart Of Mary | Evangeline Area 212 | 307 Dorset Ave | Lafayette, LA 70501-6119 | | First Class Mail |
| Designated Party | Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | First Class Mail |
| Designated Party | Immaculate Heart Of Mary | Sam Houston Area Council 576 | 7539 Avenue K | Houston, TX 77012-2535 | | First Class Mail |
| Designated Party | Incarnation Utd Church Of Christ | New Birth Of Freedom 544 | Po Box 68 | Newport, PA 17074-0068 | | First Class Mail |
| Designated Party | Indian Nations Cncl 488 | 4295 S Garnett Rd | Tulsa, OK 74146-4211 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Designated Party | Indian Waters Cncl 553 | 715 Betsy Dr | Columbia, SC 29210-7867 | | First Class Mail |
| Designated Party | Inez de Ondarza Simmons | De Ondarza Simmons, PLLC | 4030 Wake Forest Road | Raleigh, North Carolina 27603 | | First Class Mail |
| Designated Party | Inland Northwest Council | C/O John P Mcnamara | 510 Se South St | Pullman, WA 99163-2334 | | First Class Mail |
| Designated Party | Iroquois Trail Cncl 376 | 201 E Main St | Batavia, NY 14020-2205 | | First Class Mail |
| Designated Party | Irwin M. Zalkin | The Zalkin Law Firm, P.C. | 10 Times Square | | 1441 Broadway, Suite 3147 | New York, New York 10018 | First Class Mail |
| Designated Party | Istrouma Area Cncl 211 | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | First Class Mail |
| Designated Party | Jacob Law Group, LLC | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE NJ 08332 | | First Class Mail |
| Designated Party | James R Marsh | Marsh Law Firm PLLC | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First Class Mail |
| Designated Party | Jayhawk Area Cncl 197 | 1020 Se Monroe St | Topeka, KS 66612-1133 | | First Class Mail |
| Designated Party | Je Yon Jung | May Lightfoot, PLLC | 3200 Martin Luther King Jr Ave SE, 3rd Fl | Washington, DC 20032 | | First Class Mail |
| Designated Party | Jeff Anderson & Associates, PA | c/o Jeffrey R. Anderson | 366 Jackson Street, Suite 100 | St. Paul, Minnesota 55101 | | First Class Mail |
| Designated Party | Jeff Herman | Herman Law | 434 West 33rd St, Penthouse | New York, NY 10001 | | First Class Mail |
| Designated Party | Jeffrey P. Fritz | Soloff & Zervanos | 457 Haddonfield Road, Suite 500 | Cherry Hill, New Jersey08002 | | First Class Mail |
| Designated Party | Jerry A. Lindheim | Neel Bhuta | Locks Law Firm, LLC | 801 Kings Highway North | Cherry Hill, New Jersey 08034 | First Class Mail |
| Designated Party | Jerry Kristal, Esq. | Weitz & Luxenberg, PC | 700 Broadway | New York, New York 10003 | | First Class Mail |
| Designated Party | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | First Class Mail |
| Designated Party | John Bonina | Bonina & Bonina, PC | 16 Court St, Ste 1800 | Brooklyn, NY 11241 | | First Class Mail |
| Designated Party | John C. Manly | Taylor W. Boren | Manly, Stewart & Finaldi | 747 Third Avenue, 32nd Floor | New York, New York 10017 | First Class Mail |
| Designated Party | Joseph L. Messa, Jr. | Ashley B. Diliberto | Messa & Associates, P.C. | 2000 Academy Drive, Suite 200 | Mount Laurel, New Jersey 08054 | First Class Mail |
| Designated Party | Joshua B. Schwartz | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, PC | 1930 Route 70 East, Suite Q-42 | Cherry Hill, New Jersey 08003 | | First Class Mail |
| Designated Party | Joshua H. Haffner | Vahan Mikayelyan | Haffner Law, PC | 445 South Figueroa Street, Suite 2625 | Los Angeles, California 90071 | First Class Mail |
| Designated Party | Joshua S. Kincannon | Wilentz, Goldman & Spitzer, P.A. | 90 Woodbridge Center Drive | P.O. Box 10 | Woodbridge, New Jersey 07095-0958 | First Class Mail |
| Designated Party | Juniata Valley Cncl 497 | 9 Taylor Dr | Reedsville, PA 17084-9739 | | First Class Mail |
| Designated Party | Karen Barth Menzies | Gibbs Law Group, LLP | 505 14th Street, Suite 1110 | Oakland, California 94612 | | First Class Mail |
| Designated Party | Karen Beyea-Schroeder | Schroeder Law Offices, PLLC | P.O. Box 131474 | The Woodlands, Texas 77393 | | First Class Mail |
| Designated Party | Kat Thomas, Esq. | Thomas Legal Counselors at Law | 11 Broadway, Suite 615 | New York, New York 10004 | | First Class Mail |
| Designated Party | Katahdin Area Cncl Bsa C/O Matthew Brown | Po Box 1869 | Bangor, ME 04402-1869 | | First Class Mail |
| Designated Party | Keller Rohrback L.L.P. | c/o Ron Kilgard | 3101 North Central Avenue, Suite 1400 | Phoenix, Arizona 85012 | | First Class Mail |
| Designated Party | Kelly C. Wolford | Powers & Santola, LLP | 100 Great Oaks Blvd., Suite 123 | Albany, New York 12203 | | First Class Mail |
| Designated Party | Kenneth J. Ready | Kenneth J. Ready & Associates | 1565 Franklin Avenue, Suite 300 | Mineola, New York 11501 | | First Class Mail |
| Designated Party | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | First Class Mail |
| Designated Party | Knights Of Columbus Council 488 | Mayflower Council 251 | Po Box 36 | Bridgewater, MA 02324-0036 | | First Class Mail |
| Designated Party | Knights Of Columbus Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459-2834 | | First Class Mail |
| Designated Party | La Salle Cncl 165 | 1340 S Bend Ave | South Bend, IN 46617-1424 | | First Class Mail |
| Designated Party | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3295 | | First Class Mail |
| Designated Party | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3214 | | First Class Mail |
| Designated Party | Lambroz Y. Lambrou | The Lambrou Law Firm, P.C. | 45 Broadway, Suite 3120 | New York, New York 10006 | | First Class Mail |
| Designated Party | Lanier Law Group, PA | 4955 Piedmont Pkwy, Ste 104 | Jamestown NC 27282 | | First Class Mail |
| Designated Party | Lara R. Lovett | Herman Law Firm, P.A. | 434 West 33rd Street, Penthouse | New York, New York 10001 | | First Class Mail |
| Designated Party | Las Vegas Area Council #328 | 7220 Paradise Rd | Las Vegas, NV 89119-4426 | | First Class Mail |
| Designated Party | Last Frontier Cncl Bsa C/O Ryan Lemons | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | First Class Mail |
| Designated Party | Laura Feldman | Feldman Pinto, LLC | 30 South 15th Street, 15th Floor | Philadelphia, Pennsylvania 19102 | | First Class Mail |
| Designated Party | Laurel Highlands Council 527 | Flag Place - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | First Class Mail |
| Designated Party | Laurel Highlands Council 527 | Flag Plc - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | First Class Mail |
| Designated Party | Lawrence Rosen, Esq. | The Rosen Law Firm, P.A. | 275 Madison Avenue, 40th Floor | New York, New York 10016 | | First Class Mail |
| Designated Party | Law Offices of G. Oliver Koppell | G. Oliver Koppell | 99 Park Avenue, Suite 1100 | New York, New York 10016 | | First Class Mail |
| Designated Party | Law Offices of Ronald J. Kim, PC | c/o Ronald J. Kim | P.O. Box 318 | Saratoga Springs, New York 12866 | | First Class Mail |
| Designated Party | Law Offices of Samuel P. Moeller, PLLC | 1419 N. 3rd St. Ste. 100 | Phoenix AZ 85004 | | First Class Mail |
| Designated Party | Law Offices of Stewart F. Gross, PLLC | c/o Stewart F. Gross | 3401 North 32nd Street | Phoenix, Arizona 85018 | | First Class Mail |
| Designated Party | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096-1215 | | First Class Mail |
| Designated Party | Learning for Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | First Class Mail |
| Designated Party | Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | First Class Mail |
| Designated Party | Leksis Law, APC | c/o Jennifer R. Liakos | 1611 S. Pacific Coast Highway, Suite 200D | Renondo Beach, California 90505 | | First Class Mail |
| Designated Party | Linc C Leder | Slater Slater Schulman, LLP | 488 Madison Ave, 20th Fl | New York, NY 10022 | | First Class Mail |
| Designated Party | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | First Class Mail |
| Designated Party | Lincoln Middle School | Crossroads Of America Cncl 160 | 5353 W 71St St | Indianapolis, IN 46268-2105 | | First Class Mail |
| Designated Party | Lions Club Of Claypool | Anthony Wayne Area 157 | 205 W Calhoun St | Claypool, IN 46510-7712 | | First Class Mail |
| Designated Party | Lipsitz & Ponterio, LLC | c/o Zachary James Woods | 424 Main Street, Suite 1500 | Buffalo, New York 14204 | | First Class Mail |
| Designated Party | Lomurro, Munson, Comer, Brown & Schottland, LLC | Christina Vassiliou Harvey | Monmouth Executive Center | 4 Paragon Way, Suite 100 | Freehold, New Jersey 07728 | First Class Mail |
| Designated Party | Long Beach Area Cncl 32 | 401 E 37Th St | Long Beach, CA 90807-3405 | | First Class Mail |
| Designated Party | Longhorn Council | C/O Frank Dale | 250 Bank St Ste A | Southlake, TX 76092-9191 | | First Class Mail |
| Designated Party | Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | First Class Mail |
| Designated Party | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | First Class Mail |
| Designated Party | Los Padres Cncl 53 | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | First Class Mail |
| Designated Party | Lotempio PCLaw Group | 181 Franklin Street | Buffalo NY 14202 | | First Class Mail |
| Designated Party | Louisiana Office Of Attorney General | Consumer Protection Div | 200 Saint Paul St Ste 1700 | Baltimore, MD 21202-2029 | | First Class Mail |
| Designated Party | Lowey Dannenberg, PC | Barbara J. Hart | 44 South Broadway, Suite 1100 | White Plains, New York 10601 | | First Class Mail |
| Designated Party | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | Po Box 70 | Chimacum, WA 98325-0070 | | First Class Mail |
| Designated Party | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101-4420 | | First Class Mail |
| Designated Party | Lutheran Church Of The Redeemer | The Spirit Of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801-2439 | | First Class Mail |
| Designated Party | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403-2922 | | First Class Mail |
| Designated Party | Madeleine Skaller | Levy Konigsberg, LLP | 605 Third Ave, 33rd Fl | New York, NY 10158 | | First Class Mail |
| Designated Party | Manly, Stewart & Finaldi | 19100 Von Karman Ave., Ste. 800 | Irvine CA 92612 | | First Class Mail |
| Designated Party | Marcus B. Spagnoletti | Marc E. Kutner | Spagnoletti Law Firm | 401 Louisiana Street, 8th Floor | Houston, Texas 77002 | First Class Mail |
| Designated Party | Maria R. Luppino, Esq. | Law Offices Rosemarie Arnold | 1386 Palisade Avenue | Fort Lee, New Jersey 07024 | | First Class Mail |
| Designated Party | Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | First Class Mail |
| Designated Party | Martin A. Ramey | Rhine Law Firm, PC | 1612 Military Cutoff Road, Suite 300 | Wilmington, North Carolina 28403 | | First Class Mail |
| Designated Party | Mary Elizabeth Putnick | Putnick Legal, LLC, Of Counsel to | Aylstock Witkin Kreis & Overholtz, PLLC | 17 East Main Street, Suite 200 | Pensacola, Florida 32502 | First Class Mail |
| Designated Party | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | | First Class Mail |
| Designated Party | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742-2712 | | First Class Mail |
| Designated Party | Mayflower Council, Boy Scouts Of America | 2 Mount Royal Ave Ste 100 | Marlborough, MA 01752-1976 | | First Class Mail |
| Designated Party | McLaughlin & Lauricella, PC | 100 Century Parkway, Ste 160 | Mount Laurel NJ 08054 | | First Class Mail |
| Designated Party | McNamara & Goodman, LLP | Re: Plaintiff | Attn: Thomas M. McNamara | 142 Temple St | New Haven, CT 06510 | First Class Mail |
| Designated Party | Mecklenburg County Cncl 415 | 1410 E 7Th St | Charlotte, NC 28204-2488 | | First Class Mail |
| Designated Party | Mercado Law Firm | c/o Carlo N. Mercado | 1851 North Kolb Road | Tucson, Arizona 85715 | | First Class Mail |
| Designated Party | Merson Law, PLLC, and Wilson, Bave, Conboy, Cozza & Couzens, PC | 950 Third Avenue, 18th Floor | New York New York 10022 | | First Class Mail |
| Designated Party | Miami Valley Cncl 444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | First Class Mail |
| Designated Party | Michael G Dowd | Sweeney, Reich & Bolz, LLP | 1981 Marcus Ave, Ste 200 | Lake Success, NY 11042 | | First Class Mail |
| Designated Party | Michael G. Finnegan | Jeff Anderson & Associates, P.A. | 55 West 39th Street, 11th Floor | New York, New York 10018 | | First Class Mail |
| Designated Party | Michael J. George, PC | Michael J. George | 615 2nd Avenue North, Suite 201 | Great Falls, Montana 59403 | | First Class Mail |
| Designated Party | Michael T. Merts | Hurley McKenna & Mertz, P.C. | 20 South Clark Street, Suite 2250 | Chicago, Illinois 60603 | | First Class Mail |
| Designated Party | Michele M. Betti | Betti & Associates | 30 Wall Street, 8th Floor | New York, New York 10005 | | First Class Mail |
| Designated Party | Michelle Simpson Tuegel | Simpson Tuegel Law Firm | 3301 Elm Street | Dallas, Texas 75226 | | First Class Mail |
| Designated Party | Michigan City Yacht Club | Lasalle Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3272 | | First Class Mail |
| Designated Party | Mick Levin, P.L.C. | c/o Mick Levin | 3401 North 32nd Street | Phoenix, Arizona 85018 | | First Class Mail |
| Designated Party | Mid-America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | First Class Mail |
| Designated Party | Middle Tennessee Cncl C/O Carl Adkins | 3414 Hillsboro Pike | Nashville, TN 37215-1412 | | First Class Mail |
| Designated Party | Mid-Iowa Council, BSA | 6123 Scout Trail | Des Moines, IA 50321 | | First Class Mail |
| Designated Party | Midnight Sun Cncl 696 | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | First Class Mail |
| Designated Party | Minsi Trails Cncl 502 | 991 Postal Rd | Allentown, PA 18109-9516 | | First Class Mail |
| Designated Party | Minsi Trails Cncl #502 | Po Box 20624 | Lehigh Valley, PA 18002-0624 | | First Class Mail |
| Designated Party | Mississippi Valley Cncl350 | 3007 Flint Hills Dr | Burlington, IA 52601-1754 | | First Class Mail |
| Designated Party | Mobile Area Cncl 4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | First Class Mail |
| Designated Party | Monmouth Cncl No 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | First Class Mail |
| Designated Party | Montana Cncl 315 | 820 17Th Ave S | Great Falls, MT 59405-5939 | | First Class Mail |
| Designated Party | Montana State University | Attn: Msu Admissions | 201 Strand Un | Po Box 172190 | Bozeman, MT 59717-2190 | First Class Mail |
| Designated Party | Montana State University | Internship & Student Empl Srvcs | 177 Strand Union Bldg | Bozeman, MT 59717 | | First Class Mail |
| Designated Party | Montoya, Lucero & Pastor, PA | c/o Robert E. Pastor | 3200 North Central Avenue, Suite 2550 | Phoenix, Arizona 85012 | | First Class Mail |
| Designated Party | Moose Intl Inc Rockville Ch | National Capital Area Council 082 | 11755 Trevilah Rd | Rockville, MD 20850-3532 | | First Class Mail |
| Designated Party | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lyon Ave | Bowling Green, KY 42101-4945 | | First Class Mail |
| Designated Party | Moraine Trails Cncl Bsa | C/O Russell Cawthorne | 830 Morton Ave | Butler, PA 16001-3398 | | First Class Mail |
| Designated Party | Mount Baker Cncl 606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | First Class Mail |
| Designated Party | Mount Diablo Silverado Council | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | First Class Mail |
| Designated Party | Mountain West Fire Systems LLC | Utah National Parks 591 | Po Box 661015 | Leeds, UT 84746-1015 | | First Class Mail |
| Designated Party | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels | Agosto, Aziz & Stogner | 800 Commerce Street | Houston, Texas 77002-1776 | First Class Mail |
| Designated Party | Narragansett Cncl 546 | Po Box 14777 | East Providence, RI 02914-0777 | | First Class Mail |
| Designated Party | National Capital Area Cncl 82 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | First Class Mail |
| Designated Party | Nevada Area Cncl 329 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | First Class Mail |
| Designated Party | New Birth Of Freedom C/O Clyde Keller | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | First Class Mail |
| Designated Party | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046-1301 | | First Class Mail |
| Designated Party | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083-3917 | | First Class Mail |
| Designated Party | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | | First Class Mail |
| Designated Party | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580-1655 | | First Class Mail |
| Designated Party | Nicholas J. Shemik | The Dietrich Law Firm, P.C. | 101 John James Audubon Parkway | Buffalo, New York 14228 | | First Class Mail |
| Designated Party | North Florida Cncl 87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | First Class Mail |
| Designated Party | Northeast Georgia Cncl 101 | Po Box 399 | Jefferson, GA 30549-0399 | | First Class Mail |
| Designated Party | Northeast Illinois Council | 2745 Skokie Valley Rd | Highland Park, IL 60035-1042 | | First Class Mail |
| Designated Party | Northeast Iowa Cncl 178 | 10605 Military Rd | Dubuque, IA 52003-8978 | | First Class Mail |
| Designated Party | Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | First Class Mail |
| Designated Party | Northern Lights Cncl 429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | First Class Mail |
| Designated Party | Northern New Jersey Cncl 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | First Class Mail |
| Designated Party | Northern Star Cncl #250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | First Class Mail |
| Designated Party | Northwest Georgia Cncl 100 | Po Box 1422 | Rome, GA 30162-1422 | | First Class Mail |
| Designated Party | Northwest Texas Cncl 587 | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | First Class Mail |
| Designated Party | Norwela Area Cncl 215 | 3508 Beverly Pl | Shreveport, LA 71104-4606 | | First Class Mail |
| Designated Party | Occoneechee Cncl 421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | First Class Mail |
| Designated Party | Oddo & Babat, P.C. | David M. Oddo | 8 West 38th Street, Suite 1002 | New York, New York 10018 | | First Class Mail |
| Designated Party | Ohio River Valley Council | Ohio River Valley Council 619 | Po Box 6186 | Wheeling, WV 26003-0716 | | First Class Mail |
| Designated Party | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138-3111 | | First Class Mail |
| Designated Party | Orange County Council | Bsa C/O John Van Dreese | 1211 E Dyer Rd Ste 100 | Santa Ana, CA 92705-5670 | | First Class Mail |
| Designated Party | Orchard Park Ward LDS Buffalo State | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-3032 | | First Class Mail |
| Designated Party | Oregon Trail Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | First Class Mail |

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Designated Party | Ore-Ida Cncl 106 | 8901 W Franklin Rd | Boise, ID 83709-0638 | | First Class Mail |
| Designated Party | Our Holy Redeemer | Theodore Roosevelt Council 386 | 37 S Ocean Ave | Freeport, NY 11520-3526 | | First Class Mail |
| Designated Party | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003-5852 | | First Class Mail |
| Designated Party | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5040 D St | Chino, CA 91710-4027 | | First Class Mail |
| Designated Party | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35Th Ave Sw | Seattle, WA 98126-3212 | | First Class Mail |
| Designated Party | Our Lady Of Guadalupe | Garden State Council 690 | 135 N White Horse Pike | Laurel Springs, NJ 08021-1648 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | De Pere, WI 54115-1018 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | Raleigh, NC 27608-1524 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | Rochester, NY 14618-1532 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Westchester Pl | Slidell, LA 70458-5243 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes | Three Harbors Council 636 | 3722 S 58Th St | Milwaukee, WI 53220-2053 | | First Class Mail |
| Designated Party | Our Lady Of Lourdes Catholic School | 468 W 143Rd St | New York, NY 10031-6210 | | First Class Mail |
| Designated Party | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | | First Class Mail |
| Designated Party | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4067 Ne 21St St | Ocala, FL 34470-3146 | | First Class Mail |
| Designated Party | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027-1919 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753-7117 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027-4206 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032-5818 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town East Blvd | Mesquite, TX 75150-4733 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town East Blvd | Mesquite, TX 75182 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 512 W Duarte Rd | Arcadia, CA 91007-7323 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301-4618 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6Th Ave | Vero Beach, FL 32960-5422 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524-1620 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24Th St | Denison, IA 51442-1704 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | National Capital Area Council 082 | 6194 Dumfries Rd | Warrenton, VA 20187-4169 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473-2812 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112Th St E | Tacoma, WA 98446-5229 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Piedmont Council 420 | 2160 35Th Avenue Dr Ne | Hickory, NC 28601-9264 | | First Class Mail |
| Designated Party | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188-9000 | | First Class Mail |
| Designated Party | Overland Trails Cncl 322 | 2808 D Flannagan St | Grand Island, NE 68803-1331 | | First Class Mail |
| Designated Party | Ozark Trails Council Bsa | C/O Kevin Walker | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | First Class Mail |
| Designated Party | Pacific Harbors Council | C/O Jerry Robinson | 34915 46Th Ave S | Auburn, WA 98001-9011 | | First Class Mail |
| Designated Party | Pacific Skyline Cncl 31 | 1150 Chess Dr | Foster City, CA 94404-1107 | | First Class Mail |
| Designated Party | Palmetto Council | C/O John Thompson | 1310 Dubrelo Way | Fort Mill, SC 29708-6978 | | First Class Mail |
| Designated Party | Palmetto Council | C/O Wayne Hall | 112 Sheldon Dr | Moore, SC 29369-9352 | | First Class Mail |
| Designated Party | Parish Shoe & Boyle LLP | c/o Brian J. Parish | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles, California 90025 | | First Class Mail |
| Designated Party | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513-1701 | | First Class Mail |
| Designated Party | Park Presbyterian Church | W D Boyce 138 | 201 N Vermillion St | Streator, IL 61364-2253 | | First Class Mail |
| Designated Party | Parker Waichman LLP | 6 Harbor Park Drive | Port Washington NY 11050 | | First Class Mail |
| Designated Party | Pathway To Adventure Council | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | First Class Mail |
| Designated Party | Patrick W. Noaker | Noaker Law Firm, LLC | 1600 Utica Ave. S, 9th Fl. | St. Louis Park, MN 55416 | | First Class Mail |
| Designated Party | Paul Mones, PC | c/o Paul Mones | 13101 Washington Boulevard | Los Angeles, California 90066 | | First Class Mail |
| Designated Party | Paulson & Nace, PLLC | Christopher T. Nace | 1025 Thomas Jefferson Street, NW, Suite 810 | Washington, D.C. 20007 | | First Class Mail |
| Designated Party | Pee Dee Area Cncl 552 | Po Box 268 | Florence, SC 29503-0268 | | First Class Mail |
| Designated Party | Pennsylvania Dutch Cncl 524 | 630 Janet Ave Ste 8114 | Lancaster, PA 17601-4582 | | First Class Mail |
| Designated Party | Perkin & Faria, LLLC | Brandee J.K. Faria | Davies Pacific Center, 841 Bishop Street, #1000 | Honolululu, Hawaii 96813 | | First Class Mail |
| Designated Party | Pfau Cochran Vertetis Amala PLLC | c/o Michael T. Pfau | 403 Columbia Street, Suite 500 | Seattle, Washington 98104 | | First Class Mail |
| Designated Party | Phillips & Paolicelli, LLP | 747 Third Avenue, 6th Floor | New York NY 10017 | | First Class Mail |
| Designated Party | Phillips & Paolicelli, LLP | c/o Diane Paolicelli | 747 Third Avenue, 6th Floor | New York, New York 10017 | | First Class Mail |
| Designated Party | Phillips & Paolicelli, LLP, and Cooney & Conway | 747 Third Avenue, 6th Floor | New York NY 10017 | | First Class Mail |
| Designated Party | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | First Class Mail |
| Designated Party | Pikes Peak Cncl 60 | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | First Class Mail |
| Designated Party | Pine Burr Area Cncl 304 | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | First Class Mail |
| Designated Party | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | Po Box 1 | Pine Bush, NY 12566-0001 | | First Class Mail |
| Designated Party | Pine Tree Cncl 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | First Class Mail |
| Designated Party | Pony Express Cncl 311 | 1704 Buckingham | St Joseph, MO 64506 | | First Class Mail |
| Designated Party | Portell Law, PC | c/o Stephen T. Portell | 4065 East Cooper Street | Tucson, Arizona 85711 | | First Class Mail |
| Designated Party | Potawatomi Area Cncl 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | First Class Mail |
| Designated Party | Powers & Santola, LLP | 100 Great Oak Blvd, Ste 123 | Albany NY 12203 | | First Class Mail |
| Designated Party | Prairielands Cncl 117 | 3301 Farber Dr | Champaign, IL 61822-1085 | | First Class Mail |
| Designated Party | President | Brian Stone | 21 South Franklin Avenue | Valley Stream, NY 11580 | | First Class Mail |
| Designated Party | Principe & Strasnick, PC | 17 Lark Avenue | Saugus MA 01906 | | First Class Mail |
| Designated Party | Pro Se Party | Address Redacted | | | First Class Mail |
| Designated Party | Puerto Rico Cncl #661 | Ave Esmeralda 405, Ste 102 | Guaynabo, PR 00969 | | First Class Mail |
| Designated Party | Puʻuhonua Area Cncl 691 | 420 31St Ave N | Columbus, MS 39705-1806 | | First Class Mail |
| Designated Party | Quapaw Area Cncl 18 | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | First Class Mail |
| Designated Party | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | Hubert, NC 28539-4266 | | First Class Mail |
| Designated Party | Quivira Coalition | 1413 2Nd St Ste 1 | Santa Fe, NM 87505-3435 | | First Class Mail |
| Designated Party | Rainbow Connection Of Grand Rapids, Inc | Po Box 1906 | Islamorada, FL 33036-1906 | | First Class Mail |
| Designated Party | Randi Kassan | Milberg Coleman Bryson Phillips Grossman, PLLC | 100 Garden City Plaza, Suite 500 | Garden City, New York 11530 | | First Class Mail |
| Designated Party | Rebenack, Aronow & Mascolo, LLP | 111 Livingston Ave | New Brunswick, NJ 08901 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Blackhawk Area 660 | 1120 Dean St | Woodstock, IL 60098-4112 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwalk Ln | Charleston, WV 25314-2103 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Buckskin 617 | 116 Hickory Rd | Charleston, WV 25314-1824 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18Th St | Odessa, TX 79761-1306 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 W Anderson Ln | Austin, TX 78757-1453 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Cherokee Area Council 469 469 | 3700 Woodland Rd | Bartlesville, OK 74006-4531 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Chief Seattle Council 609 | 6001 Island Crest Way | Mercer Island, WA 98040-4518 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401-6912 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd St | De Soto, MO 63020-1070 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Gulf Stream Council 085 | 2450 Se Ocean Blvd | Stuart, FL 34996-3312 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Heart Of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236-3566 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Illowa Council 133 | 1107 Tanglefoot Ln | Bettendorf, IA 52722-1738 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206-9518 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525-9409 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408-1803 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110-4901 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Patriots Path Council 358 | 203 Eyland Ave | Succasunna, NJ 07876-1109 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | President Gerald R Ford 781 | Po Box 184 | Interlochen, MI 49643-0184 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Tidewater Council 596 | 1901 Airline Blvd | Portsmouth, VA 23701-2901 | | First Class Mail |
| Designated Party | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Alden, MN 56009-1108 | | First Class Mail |
| Designated Party | Redwood Empire Cncl 41 | 1000 Apollo Way Ste 106 | Santa Rosa, CA 95407-5442 | | First Class Mail |
| Designated Party | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809-2314 | | First Class Mail |
| Designated Party | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | First Class Mail |
| Designated Party | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701-4421 | | First Class Mail |
| Designated Party | Richard A. Greifinger | Law Offices of Richard A. Greifinger | 80 Main Street, Suite 455 | West Orange, New Jersey 07052 | | First Class Mail |
| Designated Party | Richard T. Orton | Gass Turek, LLC | 241 North Broadway, Suite 300 | Milwaukee, Wisconsin 53202 | | First Class Mail |
| Designated Party | Richardson Patrick Westbrook & Brickman, LLC | 1037-A Chuck Dawley Blvd | Mt Pleasant SC 29464 | | First Class Mail |
| Designated Party | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | Po Box 1480 | Richmond Hill, GA 31324-1480 | | First Class Mail |
| Designated Party | Rio Grande Cncl 775 | 6912 W Expressway 83 | Harlingen, TX 78552-3701 | | First Class Mail |
| Designated Party | Rip Van Winkle Cncl 405 | 1300 Ulster Ave Ste 107 | Kingston, NY 12401-1571 | | First Class Mail |
| Designated Party | Ritgers & Ritgers | Konrad Kircher | 12 E. Warren St. | Lebanon, Ohio 45036 | | First Class Mail |
| Designated Party | Robert Harnick | Thomas Harnick | 800 | | New York, New York 10007 | First Class Mail |
| Designated Party | Robert S. Hodgman | Heather Jahren | Hodgman, Rowett & Jahren, PA | 500 South Elm Street, Suite 514 | Greensboro, North Carolina 27401 | First Class Mail |
| Designated Party | Robins Kaplan LLP | c/o Ian S. Millican | 399 Park Avenue, Suite 3600 | New York, New York 10022 | | First Class Mail |
| Designated Party | Rochelle Gulton | D. Miller & Associates, PLLC | 2610 West Sam Houston Parkway South, #200 | Houston, Texas 77042 | | First Class Mail |
| Designated Party | Rocky Mountain Concepts | Po Box 620670 | Littleton, CO 80162-0670 | | First Class Mail |
| Designated Party | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783-1631 | | First Class Mail |
| Designated Party | Romanucci & Blandin, LLC | 321 N. Clark Street, Ste 900 | Chicago IL 60654 | | First Class Mail |
| Designated Party | Ronald I. Kim | Law Offices of Ronald I. Kim, PC | P.O. Box 318 | Saratoga Springs, New York 12866 | | First Class Mail |
| Designated Party | Roopal P. Luhanna | Steven D. Cohn | Chaffin Luhana LLP | 600 Third Avenue, 12th Floor | New York, New York 10016 | First Class Mail |
| Designated Party | Rosenberg McKay Hoffman | Randall J. Rosenberg | Po Box 40 | Honolulu, Hawaii 96810 | | First Class Mail |
| Designated Party | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Daniel Lake Rd | Averill Park, NY 12018-5121 | | First Class Mail |
| Designated Party | Rotary Scout Reservation | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306-3712 | | First Class Mail |
| Designated Party | Russell Memorial Utd Methodist Church | Circle Ten Council 571 | 201 S 4Th St | Wills Point, TX 75169-2624 | | First Class Mail |
| Designated Party | Ryan R. C. Hicks | Motley Rice LLC | Schneider Wallace Cottrell Konecky, LLP | 3700 Buffalo Speedway, Suite 960 | Houston, Texas 77098 | First Class Mail |
| Designated Party | S. Brian Walker | Garrett Walker Aycoth & Olson | 317 South Greene Street | Greensboro, North Carolina 27401 | | First Class Mail |
| Designated Party | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615-3613 | | First Class Mail |
| Designated Party | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822-4873 | | First Class Mail |
| Designated Party | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088-4604 | | First Class Mail |
| Designated Party | Sacred Heart Church | Central Minnesota 296 | 2675 10Th Ave Ne | Sauk Rapids, MN 56379-4412 | | First Class Mail |
| Designated Party | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060-1404 | | First Class Mail |
| Designated Party | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | First Class Mail |
| Designated Party | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | Newton, MA 02459-2466 | | First Class Mail |
| Designated Party | Sacred Heart Church | Mid America Council 326 | 303 W Hopedale St | Hopedale, MA 01747-1062 | | First Class Mail |
| Designated Party | Sacred Heart Church | Mid-America Council 326 | 204 S 5Th St | Norfolk, NE 68701-5232 | | First Class Mail |
| Designated Party | Sacred Heart Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | First Class Mail |
| Designated Party | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | Springfield, MO 65803-3161 | | First Class Mail |
| Designated Party | Sacred Heart Church | Westchester Putnam 388 | 40 Convent Ave | Yonkers, NY 10703-2513 | | First Class Mail |
| Designated Party | Sacred Heart Of Jesus | Mid-America Council 326 | 200 W Main St | Broussard, LA 70518-3700 | | First Class Mail |
| Designated Party | Sagamore Cncl 162 | Po Box 865 | Kokomo, IN 46903-0865 | | First Class Mail |
| Designated Party | Saint Rosalies Church | Suffolk County Council nsl 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946-1816 | | First Class Mail |
| Designated Party | Salenger, Sack Kimmel & Bavaro, LLP | Carla A. Pinto | 180 Froehlich Farm Boulevard | Woodbury, New York 11797 | | First Class Mail |
| Designated Party | Sam Houston Area Council | 2225 North Loop W | Houston, TX 77018-1311 | | First Class Mail |
| Designated Party | Sam Houston Area Council | C/O Steve Maland, Scoping | PO Box 924528 | Houston, TX 77292-4528 | | First Class Mail |
| Designated Party | Samantha M. Chambers | Aylstock, Witkin, Kreis & Overholtz, PLLC | 17 East Main Street, Suite 200 | Pensacola, Florida 32502 | | First Class Mail |
| Designated Party | Samoset Cncl 627 | 3511 Camp Phillips Rd | Weston, WI 54476-6220 | | First Class Mail |
| Designated Party | San Diego Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | First Class Mail |
| Designated Party | San Francisco Bay Area Council | 1001 Davis Street | San Leandro, CA 94577 | | First Class Mail |
| Designated Party | Sandage Memorial Utd Methodist Church | Longhorn Council 662 | 500 W Pleasant Run Rd | Lancaster, TX 75146 | | First Class Mail |
| Designated Party | Sanders Warren Russell & Scheer LLP | S. Jacob Sappington | 1212 E. Red Bridge Road, Suite 207 | Kansas City, Missouri 64131 | | First Class Mail |
| Designated Party | Santa Fe Trail Cncl 194 | 402 E Fulton St Ste 4 | Garden City, KS 67846 | | First Class Mail |
| Designated Party | Sarah Jane Robertson Church | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790-2051 | | First Class Mail |
| Designated Party | Scott G. Leonard | Leonard Legal Group, LLC | 165 Washington Street | Morristown, New Jersey 07960 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Designated Party | Seneca Waterways Cncl #397 | 2320 Brighton Henrietta Twn Ln Rd; Rochester, NY 14623-2782 | | First Class Mail |
| Designated Party | Sequoia Cncl 27 | 6005 N Tamera Ave; Fresno, CA 93711-2911 | | First Class Mail |
| Designated Party | Sequoyah Area Cncl 713 | 129 Boone Ridge Dr; Johnson City, TN 37615-4928 | | First Class Mail |
| Designated Party | Shamp Speed Jordan Woodward, LLC | c/o Natalie S. Woodward; 1718 Peachtree Street N.W., Suite 660; Atlanta, Georgia 30309 | | First Class Mail |
| Designated Party | Shenandoah Area Council | 107 Youth Development Ct; Winchester, VA 22602-2430 | | First Class Mail |
| Designated Party | Siegle & Sims, LLP | Eric W. Siegle; 217 Broadway, Suite 611; New York, New York 10007 | | First Class Mail |
| Designated Party | Silkowitz, Garofalo, Silkowitz, Schatz & Frederick, LLP | 25 West 43rd Street, Ste 711; New York NY 10036 | | First Class Mail |
| Designated Party | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055; 970 W Julian St; San Jose, CA 95126-2719 | | First Class Mail |
| Designated Party | Silver Springs Shores Presbyterian Church, Inc | 674 Silver Rd; Ocala, FL 34472-2365 | | First Class Mail |
| Designated Party | Simon Kenton Council | Simon Kenton Council 441; 991 E Main St; Chillicothe, OH 45601-2845 | | First Class Mail |
| Designated Party | Sin-Ting Mary Liu | Aydstock, Witkin, Kreis & Overholtz, PLLC; 17 East Main Street, Suite 200; Pensacola, FL 32502 | | First Class Mail |
| Designated Party | Sioux Council | 800 N West Ave; Sioux Falls, SD 57104-5720 | | First Class Mail |
| Designated Party | Slade H. McLaughlin & Paul A. Lauricella | W. Robb Graham & Jessica T. Falkenstein; McLaughlin & Lauricella, P.C.; 100 Century Parkway, Suite 160; Mount Laurel, New Jersey 08054 | | First Class Mail |
| Designated Party | Slater Slater Schulman LLP | c/o Adam P. Slater; 488 Madison Avenue, 20th Floor; New York, New York 10022 | | First Class Mail |
| Designated Party | Snake River Area Council 111 | 2988 Falls Ave E; Twin Falls, ID 83301-8423 | | First Class Mail |
| Designated Party | Sommer O. Luther | Albert W. Northrup; Wagstaff Law Firm; 940 Lincoln Street; Denver, Colorado 80203 | | First Class Mail |
| Designated Party | South Florida Cncl 84 | 15255 Nw 82Nd Ave; Miami Lakes, FL 33016-1476 | | First Class Mail |
| Designated Party | South Georgia Baptist | Golden Spread Council 562; 5209 S Georgia St; Amarillo, TX 79110-3230 | | First Class Mail |
| Designated Party | South Plains Church Of Christ | South Plains Council 694; 6802 Elkhart Ave; Lubbock, TX 79424-1433 | | First Class Mail |
| Designated Party | South Presbyterian Church | Northern New Jersey Council, Bsa 333; 150 Church St; Bergenfield, NJ 07621 | | First Class Mail |
| Designated Party | South Texas Cncl 577 | 700 Everhart Rd Bldg A; Corpus Christi, TX 78411-1939 | | First Class Mail |
| Designated Party | Southeast Louisiana Cncl 214 | 4200 S I 10 Service Rd W Ste 101; Metairie, LA 70001-1237 | | First Class Mail |
| Designated Party | Southern Shores Fsc 783 | 3914 Bestech Rd; Ypsilanti, MI 48197-2262 | | First Class Mail |
| Designated Party | Southern Shores Fsc 783 | 4290 Bristlecone Dr; Portage, MI 49024-9031 | | First Class Mail |
| Designated Party | Southern Sierra Cncl 30 | 2417 M St; Bakersfield, CA 93301-2341 | | First Class Mail |
| Designated Party | Southwest Florida Council | C/O Ron Barbour; 1801 Boy Scout Dr; Fort Myers, FL 33907-2114 | | First Class Mail |
| Designated Party | Stacy S. Mazzara | Dreyer Boyajian, LLP; 75 Columbia Street; Albany, New York 12210 | | First Class Mail |
| Designated Party | Stephen A. Weiss | Seeger Weiss; 100 Church Street, 8th Floor, Suite 835; New York, New York 10007 | | First Class Mail |
| Designated Party | Steve Boyd, PC | c/o Stephen Boyd; 40 North Forest Road; Williamsville, New York 14221 | | First Class Mail |
| Designated Party | Steve Boyd, PC | 40 North Forest Road; Williamsville, NY 14221 | | First Class Mail |
| Designated Party | Stonewall Jackson Area Cncl 763 | 801 Hopeman Pkwy; Waynesboro, VA 22980-1825 | | First Class Mail |
| Designated Party | Suffolk County Cncl 404 | 7 Scouting Blvd; Medford, NY 11763-2241 | | First Class Mail |
| Designated Party | Sullivan Papain Block McGrath Coffinas & Cannavo, PC | Frank V. Floriani; 120 Broadway, 27th Floor; New York, New York 10271 | | First Class Mail |
| Designated Party | Susquehanna Community Elementary School | Baden-Powell Council 368; 3192 Turnpike St; Susquehanna, PA 18847-8154 | | First Class Mail |
| Designated Party | Suwannee River Cncl #664 | 2032 Thomasville Rd; Tallahassee, FL 32308-0734 | | First Class Mail |
| Designated Party | Swenson & Shelley PLLC | 107 S. 1470 E Ste 201; St George UT 84790 | | First Class Mail |
| Designated Party | Syracuse Council | Attn: Office Of Aid And Scholarships; 200 Archbold N; Syracuse, NY 13244-1140 | | First Class Mail |
| Designated Party | Syracuse University | For Benefit Of: Michael Sessa; 200 Archbold North; Syracuse, NY 13244-1140 | | First Class Mail |
| Designated Party | Syracuse University | For Benefit Of: Robert V Fodera, Jr; 200 Archbold North; Syracuse, NY 13244-1140 | | First Class Mail |
| Designated Party | Syracuse University | For Benefit Of: Xavier Holliday; 200 Archbold North; Syracuse, NY 13244-1140 | | First Class Mail |
| Designated Party | Syracuse University | Attn: Scholarship Office; 216 Archbold N; Syracuse, NY 13244-1140 | | First Class Mail |
| Designated Party | Tanner & Ortega, LLP | 299 Broadway, Ste 1700; New York NY 10007 | | First Class Mail |
| Designated Party | Tecumseh Council | 1693 Shadyland Dr; Beavercreek, OH 45432-3924 | | First Class Mail |
| Designated Party | Texas Southwest Cncl No 741 | Po Box 1584; San Angelo, TX 76902-1584 | | First Class Mail |
| Designated Party | Texas Trails Council #561 | Paid At The Direction Of: Southern Region Trust; 3811 N 1St St; Abilene, TX 79603-6827 | | First Class Mail |
| Designated Party | The Bauer Law Firm, LLC | Joseph L. Bauer, Jr.; 133 South 11th Street, Suite 350; St. Louis, Missouri 63102 | | First Class Mail |
| Designated Party | The Childrens Home Of Reading | Hawk Mountain Council 528; 1010 Centre Ave; Reading, PA 19601-1408 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303; Po Box 524; Liberty, MS 39645-0524 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303; Po Box 564; Liberty, MS 39645-0564 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Black Warrior Council 006, 18th Ave Nw; Jasper, AL 35501 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Cape Cod And Islands Cncl 224; 94 Freemans Way; Brewster, MA 02631-2641 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Gamehaven 299; 120 Pleasant Hill Dr; Winona, MN 55987 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Piedmont Council 420; 4065 N Center St; Hickory, NC 28601 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Piedmont Council 420; 901 Bethel Rd; Morganton, NC 28655-8194 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 113 Hunters Way; Statesboro, GA 30461-4200 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 1200 King George Blvd; Savannah, GA 31419 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 220 Sandy Run Dr; Hinesville, GA 31313-3312 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 317 Maple Dr; Vidalia, GA 30474-8908 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 613 E Montgomery Xrd; Savannah, GA 31406-4965 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 617 Ogeechee Dr W; Statesboro, GA 30461-6706 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099; 903 Fort Howard Rd; Rincon, GA 31326 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Greater Tampa Bay Area 089; 7851 Lutz Lake Fern Rd; Odessa, FL 33556-4110 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Iroquois Trail Council 376; 6339 Hamm Rd; Lockport, NY 14094 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Mountaineer Area 615; Rr 1 Box 216M; Beverly, WV 26253 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northeast Iowa Council 178; 292 Bailey Dr; Manchester, IA 52057-1844 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501; 505 Griffin Pond Rd; South Abington Township, PA 18411-1300 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501; Manor Dr; Trucksville, PA 18708 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northern New Jersey Council, Bsa 333; 62 E Forest Ave; Englewood, NJ 07631-4135 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northwest Georgia Council 100; Cedartown, GA 30125 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Northwest Georgia Council 100; 455 Mcdaniel Station Rd Sw; Calhoun, GA 30701-3320 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Pee Dee Area Council 552; 1411 Leroy Ln; Myrtle Beach, SC 29577-5356 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Piedmont Council 420; 1050 21St Ave Nw; Hickory, NC 28601-1715 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Rip Van Winkle Council 405; 184 State Route 32 S; New Paltz, NY 12561 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Samoset Council, Bsa 627; 152190 Jomquil Ln; Wausau, WI 54401-5418 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Stonewall Jackson Council 763; 2825 Jefferson Ln; Waynesboro, VA 22980-1512 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Three Harbors Council 636; 1444 30Th Ave; Kenosha, WI 53144-2944 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Washington Crossing Council 777; 9214 Landis Ln; East Greenville, PA 18041-2534 | | First Class Mail |
| Designated Party | The Church Of Jesus Christ Of LDS | Greensburg Ward 45160; Greensburg, PA 15601 | | First Class Mail |
| Designated Party | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333; 145 Carletondale Rd; Ringwood, NJ 07456-1611 | | First Class Mail |
| Designated Party | The Foundry School | Flint River Council 095; 104 Persons Pl; Peachtree City, GA 30269-2223 | | First Class Mail |
| Designated Party | The New York Times | Po Box 9; Northvale, NJ 07647-0009 | | First Class Mail |
| Designated Party | The Pentch Law Group, PC | c/o Ester Pantch; 4243 Dunwoody Club Drive, Suite 216; Atlanta, Georgia 30350 | | First Class Mail |
| Designated Party | The School Administrator | The Townsend Group Inc; 7315 Wisconsin Ave Ste W 750; Bethesda, MD 20814-3202 | | First Class Mail |
| Designated Party | The Zalkin Law Firm, PC | c/o Irwin Zalkin; 10590 West Ocean Air Drive, Suite 125; San Diego, California 92130 | | First Class Mail |
| Designated Party | The Zalkin Law Firm, PC, and Dumas & Vaughn Attorneys at Law | 10590 W Ocean Air Dr. Suite 125; San Diego CA 92130 | | First Class Mail |
| Designated Party | Theodore Robert Goldstein | 9001 W 99Th Ter; Overland Park, KS 66212-4156 | | First Class Mail |
| Designated Party | Thomas Law Offices | 9418 Norton Commons Blvd., Ste. 200; Louisville KY 40059 | | First Class Mail |
| Designated Party | Three Fires Cncl 127 | 415 N 2Nd St; St Charles, IL 60174-1247 | | First Class Mail |
| Designated Party | Three Harbors Cncl 636 | 330 S 84Th St; Milwaukee, WI 53214-1468 | | First Class Mail |
| Designated Party | Three Rivers Cncl 578 | 4650 W Cardinal Dr; Beaumont, TX 77705-2707 | | First Class Mail |
| Designated Party | Tidewater Cncl 596 | 1032 Heatherwood Dr; Virginia Beach, VA 23455-6675 | | First Class Mail |
| Designated Party | Town Of Delta | 360 Main St; Delta, CO 81416-1837 | | First Class Mail |
| Designated Party | Tracey S Bauer | Law Office of Craig M Rothenberg; 12 Leigh St; Clinton, NJ 08809 | | First Class Mail |
| Designated Party | Tracey S. Bauer | Law Office of Craig M. Rothenberg; 12 Leigh Street; Clinton, New Jersey 08809 | | First Class Mail |
| Designated Party | Transatlantic Cncl 802 | Usag Brussels; Unit 29100 Box 24; Apo, AE 09714-8100 | | First Class Mail |
| Designated Party | Trapper Trails Cncl 589 | 1200 E 5400 S; Ogden, UT 84403-4599 | | First Class Mail |
| Designated Party | Trinity United Methodist Church | 16069 State Highway 34; Piedmont, MO 63957 | | First Class Mail |
| Designated Party | Trinity United Methodist Church | Crystal Tibbs; 16069 State Highway 34; Piedmont, MO 63957 | | First Class Mail |
| Designated Party | Tukabatchee Area Cncl S | 3067 Carter Hill Rd; Montgomery, AL 36111-1801 | | First Class Mail |
| Designated Party | Tuscarora Cncl 424 | 316 E Walnut St; Goldsboro, NC 27530-4837 | | First Class Mail |
| Designated Party | Twin Rivers Cncl No 364 | 253 Washington Ave Ext; Albany, NY 12205-5504 | | First Class Mail |
| Designated Party | Twin Valley Cncl 283 | 810 Madison Ave; Mankato, MN 56001-6796 | | First Class Mail |
| Designated Party | Union University Church | c/o Peter Finley; Five Rivers Council, Inc 375; Church St; Alfred, NY 14802 | | First Class Mail |
| Designated Party | Utah National Parks Cncl 591 | 748 N 1340 E; Orem, UT 84097 | | First Class Mail |
| Designated Party | Ventura County Cncl/Dist 057 Ventura Co | 509 E Daily Dr; Camarillo, CA 93010-5820 | | First Class Mail |
| Designated Party | Verdugo Hills Cncl 58 | 1325 Grandview Ave; Glendale, CA 91201-2297 | | First Class Mail |
| Designated Party | Vincent Nappo | Pfau Cochran Vertetis Amala PLLC; 31 Hudson Yards, 11th Fl; New York, NY 10001-2170 | | First Class Mail |
| Designated Party | Voyageurs Area Cncl 286 | 3877 Stebner Rd; Hermantown, MN 55811-1733 | | First Class Mail |
| Designated Party | Washington Crossing Cncl 777 | 1 Scout Way; Doylestown, PA 18901-4890 | | First Class Mail |
| Designated Party | Watchung Avenue Presbyterian Church | Patriots Path Council 358; 170 Watchung Ave; North Plainfield, NJ 07060-4133 | | First Class Mail |
| Designated Party | Water & Woods Fsc 782 | 4305 E Court St; Burton, MI 48509-1719 | | First Class Mail |
| Designated Party | West Tennessee Area Council Bsa | C/O Shane Cooley; 1995 Hollywood Dr; Jackson, TN 38305-4325 | | First Class Mail |
| Designated Party | Westark Area Cncl 16 | 1401 Old Greenwood Rd; Fort Smith, AR 72901-4251 | | First Class Mail |
| Designated Party | Westchester-Putnam Cncl 388 | 41 Saw Mill River Rd; Hawthorne, NY 10532-1519 | | First Class Mail |
| Designated Party | Western Los Angeles County Cncl, Bsa | C/O Andrew Sisolak; 16525 Sherman Way Ste C8; Van Nuys, CA 91406-3753 | | First Class Mail |
| Designated Party | Western Massachusetts Cncl 234 | 1 Arch Rd Ste 5; Westfield, MA 01085-1896 | | First Class Mail |
| Designated Party | Westmoreland Service Club | C/O Farmers State Bank; Po Box 130; Westmoreland, KS 66549-0100 | | First Class Mail |
| Designated Party | Willard J. Moody, Jr. | Amy L. Stone; The Moody Law Firm, Inc.; 500 Crawford Street, Suite 300; Portsmouth, Virginia 23704 | | First Class Mail |
| Designated Party | William H. Barfield | McDonald Worley; 1770 St. James Place, Suite 100; Houston, Texas 77056 | | First Class Mail |
| Designated Party | William Huff | 10714 Burdine St; Houston, TX 77096-5006 | | First Class Mail |
| Designated Party | William Ricigliano | Ricigliano & Filopei, P.C.; 20 West 36th Street, Suite 701; New York, New York 10018 | | First Class Mail |
| Designated Party | Winnebago Cncl 173 | 2929 Airport Blvd; Waterloo, IA 50703-9627 | | First Class Mail |
| Designated Party | Ymca Of Greater Providence A Carnevale | Narragansett 546; 640 Broad St; Providence, RI 02907-1463 | | First Class Mail |
| Designated Party | Yocona Area Cncl 748 | 505 Air Park Rd; Tupelo, MS 38801-7021 | | First Class Mail |
| Designated Party | Yucca Cncl 573 | Po Box 973056; El Paso, TX 79997-1056 | | First Class Mail |
| Designated Party | Zuckerman Spaeder LLP | c/o Nicholas DiCarlo; 1800 M Street NW, Suite 1000; Washington, D.C. 20036-5807 | | First Class Mail |